## UNITED STATES BANKRUPTCY COURT
### Northern District of California (San Francisco)

## Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, & Deadlines

A chapter 11 bankruptcy case concerning the debtor Corporation listed below was filed on 12/28/08.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below. NOTE:  The staff of the bankruptcy clerk's office cannot give legal advice.

## See Reverse Side For Important Explanations

Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
Heller Ehrman LLP
fka Heller, Ehrman, White & McAuliffe, LLP
333 Bush Street
San Francisco, CA 94104

| Case Number: 08–32514 | Taxpayer ID/Employer ID/Other Nos.: 94–1217308 |
|---|---|

Attorney for Debtor(s) (name and address):
John D. Fiero
Pachulski, Stang, Ziehl, Young and Jones
150 California St. 15th Fl.
San Francisco, CA 94111–4500
Telephone number:  (415) 263–7000

## Meeting of Creditors

Date:  **January 27, 2009**                              Time:  **10:00 AM**

Location:  **San Francisco U.S. Trustee Off, Office of the U.S. Trustee, 235 Pine Street, Suite 850, San Francisco, CA 94104**

## Deadlines to File a Proof of Claim

Proof of claim must be *received* by the bankruptcy clerk's office by the following deadline:

For all creditors (except a governmental unit):  **4/27/09**       For a governmental unit:  **Must file before 180 days after the date relief was entered.**

## Creditor with a Foreign Address:

A creditor to whom this notice is sent at a foreign address should read the information under "Claims" on the reverse side.

## Deadline to File a Complaint to Determine Dischargeability of Certain Debts:

## Creditors May Not Take Certain Actions:

In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

| **Address of the Bankruptcy Clerk's Office:** 235 Pine Street, 19th floor Post Office Box 7341 San Francisco, CA 94120 Telephone number:  415–268–2300 | **For the Court:** Clerk of the Bankruptcy Court: Gloria L. Franklin |
|---|---|
| Hours Open:  Monday – Friday 9:00 AM – 4:30 PM | Date:  12/30/08 |

# EXPLANATIONS

| | |
|---|---|
| Filing of Chapter 11 Bankruptcy Case | A bankruptcy case under Chapter 11 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. Chapter 11 allows a debtor to reorganize or liquidate pursuant to a plan. A plan is not effective unless confirmed by the court. You may be sent a copy of the plan and a disclosure statement telling you about the plan, and you might have the opportunity to vote on the plan. You will be sent notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the debtor's property and may continue to operate any business. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code § 362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date without further notice. The court, after notice and a hearing, may order that the United States trustee not convene the meeting if the debtor has filed a plan for which the debtor solicited acceptances before filing the case. |
| Claims | A Proof of Claim is a signed statement describing a creditor's claim. If a Proof of Claim form is not included with this notice, you can obtain one at any bankruptcy clerk's office. You may look at the schedules that have been or will be filed at the bankruptcy clerk's office. If your claim is scheduled and is not listed as disputed, contingent, or unliquidated, it will be allowed in the amount scheduled unless you filed a Proof of Claim or you are sent further notice about the claim. Whether or not your claim is scheduled, you are permitted to file a Proof of Claim. If your claim is not listed at all *or* if your claim is listed as disputed, contingent, or unliquidated, then you must file a Proof of Claim by the "Deadline to File Proof of Claim" listed on the front side, or you might not be paid any money on your claim and may be unable to vote on the plan. A secured creditor retains rights in its collateral regardless of whether that creditor files a Proof of Claim. Filing a Proof of Claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a Proof of Claim may surrender important nonmonetary rights, including the right to a jury trial. **Creditor with a Foreign Address:** The deadlines for filing claims set forth on the front of this notice apply to all creditors. If this notice has been mailed to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. |
| Discharge of Debts | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See Bankruptcy Code § 1141(d). A discharge means that you may never try to collect the debt from the debtor, except as provided in the plan. If you believe that a debt owed to you is not dischargeable under Bankruptcy Code § 1141(d)(6)(A), you must start a lawsuit by filing a complaint in the bankruptcy clerk's office by the "Deadline to File a Complaint to Determine Dischargeability of Certain Debts" listed on the front side. The bankruptcy clerk's office must receive the complaint and any required filing fee by that Deadline. |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. |
| Creditor with a Foreign Address | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case. |

## –– Refer to Other Side for Important Deadlines and Notices ––

| UNITED STATES BANKRUPTCY COURT Northern District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor: Heller Ehrman LLP | Case Number: 08-32514 |
|---|---|

**NOTE:** *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property): | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent: | **Court Claim Number:_____**<br>(*If known*)<br><br>Filed on:_____ |
| Telephone number: | |
| Name and address where payment should be sent (if different from above): | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |
| Telephone number: | |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $_____<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** _____<br>(See instruction #2 on reverse side.)<br>**3. Last four digits of any number by which creditor identifies debtor:** _____<br><br>     **3a. Debtor may have scheduled account as:** _____<br>     (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate    ☐ Motor Vehicle    ☐ Other<br>Describe:<br><br>**Value of Property:** $_____ **Annual Interest Rate____%**<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____ **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan - 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units - 11 U.S.C. §507 (a)(8).<br><br>☐ Other - Specify applicable paragraph of 11 U.S.C. §507 (a)(___). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | **Amount entitled to priority:**<br><br>$_____ |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date: | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a):**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

_____**DEFINITIONS**_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is a person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)** Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

_____**INFORMATION**_____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

# CERTIFICATE OF NOTICE

The following entities were served by first class mail on Jan 01, 2009.

```
db        +Heller Ehrman LLP,    333 Bush Street,    San Francisco, CA 94104-2878
aty        Ana N. Damonte,    Pillsbury Winthrop Shaw Pittman,    50 Fremont St. 5th Fl.,    P.O. Box 7880,
           San Francisco, CA 94120-7880
aty       +David M. Wiseblood,    Seyfarth Shaw LLP,    560 Mission St. #3100,    San Francisco, CA 94105-2992
aty       +John D. Fiero,    Pachulski, Stang, Ziehl, Young and Jones,    150 California St. 15th Fl.,
           San Francisco, CA 94111-4554
smg        CA Employment Development Dept.,    Bankruptcy Group MIC 92E,    P.O. Box 826880,
           Sacramento, CA 94280-0001
smg        Chief Tax Collection Section,    Employment Development Section,    P.O. Box 826203,
           Sacrament, CA 94230
ust       +Office of the U.S. Trustee / SF,    Office of the U.S. Trustee,    235 Pine St,    Suite 700,
           San Francisco, CA 94104-2736
cr         Bank of America, N.A.,    c/o M. David Minnick, Pillsbury Winthrop,    P.O. Box 7880,
           San Francisco, CA 94120-7880
cr        +MEPT St. Matthews LLC,    c/o David M. Wiseblood,    Seyfarth Shaw LLP,
           560 Mission Street, Suite 3100,    San Francisco, CA 94105-2992
rspi      +Peter J. Benvenutti,    Heller Ehrman White and McAuliffe,    333 Bush St.,
           San Francisco, CA 94104-2806
9667903    1620 K Street Associates, LP,    Sabrina Farmer, Property Mgr.,
           c/o Charles E Smith Real Estate Srvcs LP,    P.O. Box 758666,    Baltimore, MD 21275-8666
9667904   +1620 K Street Associates, LP,    c/o Charles E Smith Real Estate Srvcs LP,    2345 Crystal Drive,
           Arlington, VA 22202-4801
9667905   +33 E. Main, LLC,    Ten East Doty St., Ste 300,    Madison, WI 53703-5120
9667906   +333 Bush Associates,    Viviane Clausen, Property Mgr.,    File # 30905,    PO Box 60000,
           San Francisco, CA 94160-0001
9667907    333 South Hope Co. LLC,    Dave Thompson, General Mgr.,    Trizac 333 LA LLC,    File 50008,
           Los Angeles, CA 90074-0008
9667908    4350 La Jolla Village LLC,    Barbara Kort, Property Mgr.,    Department No. 6975,
           550 New Port Ctr Dr.,    Los Angeles, CA 90084-6975
9667909   +A-V-Services Inc.,    99 Fairfield Rd.,    Fairfield, NJ 07004-2486
9667910    A.D. Consultants Ltd.,    7 Golden Meir Street,    Science Park,    Nes Ziona, 74036,    Israel
9667911   +ABN AMRO Sage Corporation,    220 Bush Street, Suite 660,    San Francisco, CA 94104-3508
9667912    AFCO,    AFCO Premium Acceptance, Inc.,    4501 College Blvd., Suite 320,    Leawood, KS 66211-2328
9667913   +AFCO Premium Acceptance, Inc.,    Two Corporate Center,    1390 Willow Pass Road, Suite 615,
           Concord, CA 94520-7978
9667915    AT&T,    P. O. Box 5019,    Carol Stream, IL 60197-5019
9667914    AT&T,    Account Services,    ATT Payment Center,    Sacramento, CA 95887-0001
9667916    AT&T Mobility,    P.O. Box 6463,    Carol Stream, IL 60197-6463
9667917   +Abjanic, Helen L.,    11423 Almazon Street,    San Diego, CA 92129-1103
9667918   +Abrams, Diane S.,    1613 Warbler Court,    Carlsbad, CA 92011-5015
9667919    Access Information Management,    P.O. Box 55008,    Hayward, CA 94545-0008
9667920   +Accumetrics, Inc.,    3985 B Sorrento Valley Blvd.,    San Diego, CA 92121-1497
9667921   +Achorn, Lawrence S.,    6059 Johnston Drive,    Oakland, CA 94611-3142
9667922    Acon Laboratories, Inc.,    4108 Sorrento Valley Boulevard,    San Diego, CA 92121-1407
9667923   +Acterna Corporation,    One Milestone Center Court,    M/S MC2,    Germantown, MD 20876-7106
9667924   +Acumen Medical, Inc.,    275 Santa Ana Court,    Sunnyvale, CA 94085-4511
9667925   +Adams, Cassandra A.,    916 Oakland Avenue,    Ann Arbor, MI 48104-3418
9667926   +Adams, Naomi,    100 S. Barton Street,    Arlington, VA 22204-1831
9667927   +Aderant (formerly Solution 6),    2255 Killeann Center Blvd.,    Tallahassee, FL 32309-3562
9667928   +Adler Law Firm,    101 Montgomery St. Suite 2050,    San Francisco, CA 94104-4152
9667929    Advanced Discovery Services,    P.O. Box 415018,    Kansas City, MO 64141-5018
9667930   +Advanced Productivity Software Inc.,    1215 Hightower Trail,    Suite 220-D,
           Atlanta, GA 30350-6259
9667931   +Advertising Magic, Inc.,    74 Bishop Lane,    Walnut Creek, CA 94596-5901
9667932   +Aero-Metric, Inc.,    12652 Interurban Ave. South,    Seattle, WA 98168-3314
9667933   +Aeronex, Inc.,    P.O. Box 910009,    San Diego, CA 92191-0009
9667934   +Affiliated Carriage Systems, Inc.,    1403 Gilson St.,    Madison, WI 53715-2123
9667935   +Agee, Andrea M.,    5864 San Vicente Blvd., Apt. 3,    Los Angeles, CA 90019-6628
9667936   +Aguon, Norman J.,    630 Presidio Avenue, No. 3,    San Francisco, CA 94115-2438
9667937   +Aidukas, E. L.,    200 Lakeside Drive No. 302,    Oakland, CA 94612-5027
9667938   +AirCom Mechanical Inc.,    340 S. Milpitas Blvd.,    Milpitas, CA 95035-5421
9667939    Alaska Electric Light and Power Company,    5601 Tonsgard Court,    Juneau, AK 99801-7201
9667940   +Alaska Telecom, Inc.,    6623 Brayton Drive,    Anchorage, AK 99507-2149
9667941   +Albanese Organization,    1050 Franklin Avenue,    Garden City, NY 11530-2975
9667942   +Alberstone Enterprises, Inc.,    8463 Higuera Street,    Culver City, CA 90232-2519
9667943   +Aldo-Shane Corporation,    622 Andamare Way,    Goleta, CA 93117-2167
9667944   +Alenick, Suzanne C.,    1 Dimino Court,    Woodcliff Lake, NJ 07677-7633
9667945   +Alexander, Paul,    555 Bryant Street, No. 223,    Palo Alto, CA 94301-1704
9667946   +Ali, Ahmed,    17 - 46th Street, S.E. Suite No. 5,    Washington, DC 20019-8405
9667947   +Allen Family,    711 Fifth Avenue,    New York, NY 10022-3111
9667948   +Allen Matkins Leck Gamble et al,    Anton N. Natsis, Esq.,    1901 Avenue of the Stars, #1800,
           Los Angeles, CA 90067-6019
9667949   +Allen and Company Incorporated,    711 Fifth Avenue,    New York, NY 10022-3111
9667950   +Allergan, Inc.,    2525 Dupont Drive,    Irvine, CA 92612-1599
9667951   +Alpha Therapeutic Corporation,    2401 Lillyvale Ave,    Los Angeles, CA 90032
9667952   +Altheus Therapeutics, Inc.,    800 Research Parkway, Suite 330,    Oklahoma City, OK 73104-3600
9667953   +Alvarez, Cynthia G.,    661 Azores Circle,    Bay Point, CA 94565-3044
9667955    American Bar Association,    P.O. Box 4745,    Group Administration,    Carol Stream, IL 60197-4745
9667956   +American Electric Power Service Corp.,    1 Riverside Plaza,    P.O. Box 16631,
           Columbus, OH 43216-6631
9667957   +Ampco Parking,    333 Bush Street,    San Francisco, CA 94104-2806
9667958   +Amylin Pharmaceuticals, Inc.,    9360 Towne Centre Drive, Suite 110,    San Diego, CA 92121-3030
9667959   +Anders, Teresa L.,    14 Marcus Court,    Madison, WI 53713-4784
```

```
9667960   +Anderson, Kellie L.,   515 University Ave., Apt. 210,   Madison, WI 53703-1986
9667961   +Anderson, Richard C.,   1064 Stannage Ave.,   Albany, CA 94706-2220
9667962   +Andrada, Samantha M.,   222 Sandpiper Court,   Novato, CA 94949-6654
9667963   +Andrews, Christopher S.,   2317 Carleton St.,   Berkeley, CA 94704-3360
9667964   +Anesiva Inc.,   650 Gateway Boulevard,   Attn: A/P Department,
           South San Francisco, CA 94080-7014
9667965    Angoco, Heather D.,   4639 Utah Street,   San Diego, CA 92116-3147
9667966   +Anstaett, David L.,   6928 Ramsey Road,   Middleton, WI 53562-5120
9667967    Anti-Defamation League of B'Nai B'Rlth,   605 3rd Avenue,   New York, NY 10158-3560
9667968   +Aoyama and Partners,   Osaka Central,   P.O. Box 16,   530-8691 JAPAN
9667969   +Aperto Networks,   598 Gibraltor Drive,   Milpitas, CA 95035-6315
9667970   +Appelbaum, Mark D.,   26 Blue Gum Court,   Pleasant Hill, CA 94523-1001
9667971   +Applied Technology Group, LLC,   335 Hi Crest Drive,   Auburn, WA 98001-3839
9667972   +Aqua-Clear Water Treatment Specialist, I,   4809 Clairemont Drive No. 294,
           San Diego, CA 92117-2706
9667973    Aramark Uniform Services, Inc.,   P.O. BOX 5826,   Concord, CA 94524-0826
9667974   +Arctic Office Products,   100 W. Fireweed Lane,   Anchorage, AK 99503-2604
9667975   +Arens, Edward H.,   1785 O'Farrell St., No. 6,   San Francisco, CA 94115-3532
9667976   +Arista Business Imaging Solutions,   5153 Commercial Cir., Ste A,   Concord, CA 94520-8598
9667977   +Armao, Joe,   6 Saba Lane,   Tiburon, CA 94920-1026
9667978    Arrowhead Drinking Water Co.,   PO Box 856158,   Louisville, KY 40285-6158
9667979   +Asch, Kim K.,   16102 Cayenne Ridge Road,   San Diego, CA 92127-3707
9667980   +Aspen Publishers, Inc.,   4829 Innovation Way,   Chicago, IL 60682-0001
9667981    Associated Services Co.,   893 Ames Ave.,   Milpitas, CA 95035-6326
9667982   +Atkins, Brett A.,   4212 Via Mar De Delfinas,   San Diego, CA 92130-2672
9667983    Atlas Van Lines, Inc.,   P.O. Box 952340,   St Louis, MO 63195-2340
9667984   +Atthowe Fine Art Services,   3924 Market Street,   Oakland, CA 94608-3828
9667985   +Attorney General,   United States Department of Justice,   Ben Franklin Station,   P. O. Box 683,
           Washington, DC 20044-0683
9667986   +Audit Associates,   186 Broadway, 2nd Floor,   Richmond, CA 94804-1948
9667987   +Audyssey Laboratories, Inc.,   350 South Figueroa Street, Suite 233,   Los Angeles, CA 90071-1201
9667988    Automatic Data Processing Limited,   Syward Place,   Pycroft Road,   Chertsey, Surrey,   KT16 9JT,
           United Kingdom
9667989    Aventis Pharma Deutschland GMBH,   Industriepark Hoechst,   D-65926 Frankfurt,,   Germany
9667990   +Aviad, Nimrod H.,   1000 Chestnut St. Apt. 5D,   San Francisco, CA 94109-1217
9667991   +Axelrod, Mary J.,   4678 Heyer Ave,   Castro Valley, CA 94546-3609
9667992   +Ayala, Orlando F.,   758 Sweeny St.,   San Francisco, CA 94134-1016
9667993    BAXTER AG,   Industriestrasse 67,   A-1220 Vienna Austria
9667994    BEST MESSENGER, INC.,   P.O. BOX 33122,   Washington, DC   20033-0122
9667995   +BIO,   Biotechnology Industry Organization,   101 Park Avenue, Suite 2507,
           New York, NY 10178-0002
9667996    BNA,   PO Box 64284,   Baltimore, MD 21264-4284
9667997   +Badger Cab Co.,   700 Cottage Grove Road,   Madison, WI 53716-1116
9667998    Bagwell, Nancy V.,   17069 Via Perdido,   San Lorenzo, CA 94580-2843
9667999   +Baker and McKenzie,   P.O. Box 894273,   Los Angeles, CA 90189-4273
9668000   +Balachandran, Soma,   77 West 55th St. Apt 5K,   New York, NY 10019-4920
9668001   +Balcomb, Stephen M.,   18595 Locksley St.,   San Diego, CA 92128-1028
9668002   +Ban, Erika L.,   2480 16th St. NW Apt 229,   Washington, DC 20009-6701
9668004   +Bank of America,   540 W Madison St - 16th Floor,   Chicago, IL 60661-2591
9668007    Bank of America,   PO Box 830175 Acct Analysis,   Dallas, TX 75283-0175
9668006   +Bank of America,   Attention: David Minnick,   Pillsbury Winthrop Shaw Pittman LLP,
           50 Fremont Street,   San Francisco, CA 94105-2230
9668003   +Bank of America,   1655 Grant Street Bldg A-10 th Floor,   Concord, CA 94520-2473
9668005    Bank of America,   555 Capitol Mall,   Sacramento, CA 95814-4504
9668008   +Bank of Nova Scotia,   101 California St., 48th Flr.,   San Francisco, CA 94111-5871
9668009   +BankServe, Inc.,   Attn: Don Suva,   333 Bush Street, 26th Floor,   San Francisco, CA 94104-2846
9668010   +Barber, Eric G.,   330 Campbell Street,   Madison, WI 53711-2206
9668011   +Barclays Bank PLC,   Post Office Box 31488,   Charlotte, NC 28231-1488
9668012   +Barnes, Jennifer L.,   4323 Corliss Ave. N.,   Seattle, WA 98103-7654
9668013   +Barnwell, Jason S.,   1209 W Howe St,   Seattle, WA 98119-2714
9668014   +Barquet, Celeste F.,   12550 Greenwood Ave. N. No. 301,   Seattle, WA 98133-8054
9668015   +Barrister Digital Solutions,   1700 K Street, NW, Ste B-100,   Washington, DC 20006-3805
9668016   +Barrx,   1346 Bordeaux Drive,   Sunnyvale, CA 94089-1005
9668017   +Bartlett, Jeanne M.,   111 Crosby Court No. 3,   Walnut Creek, CA 94598-1836
9668018   +Batchelor, Sharon L.,   2512 East Madison St. No. 302,   Seattle, WA 98112-4756
9668019   +Battelle Ventures, LP,   103 Carnegie Center, Suite 100,   Princeton, NJ 08540-6235
9668020   +Baumel, William R.,   835 Page Mill Road,   Palo Alto, CA 94304-1011
9668021    Bay Alarm Company,   PO Box 30520,   Los Angeles, CA  90030-0520
9668022   +Bay View Capital Corporation,   1840 Gateway Blvd., Ste. 300,   San Mateo, CA 94404-4030
9668023   +Beaton Jr., Todd M.,   1 Van Der Donck St., apt 511E,   Yonkers, NY 10701-7054
9668024    Beck Greener,   Fulwood House,   12 Fulwood Place,   London,  WC1V 6HR,   United Kingdom
9668025   +Bell, Justin,   4 Maujer St., 1st Floor,   Brooklyn, NY 11206-1002
9668026   +Benchmark Education Company,   629 Fifth Avenue,   Pelham, NY 10803-1251
9668027   +Benedetto, Matthew D.,   1220 N. Harper Avenue No. 3,   West Hollywood, CA 90046-5990
9668028   +Benvenutti, Peter,   1147 Clarendon Crescent,   Oakland, CA 94610-1807
9668029   +Berman, Michael,   7266 E. Del Acero Drive,   Scottsdale, AZ 85258-2070
9668030    Berninzoni, Thomas P.,   34 Short Street,   San Francisco, CA 94114-2231
9668031   +Beser, Joshua A.,   82 Pierrepont St. Apt 3A,   Brooklyn, NY 11201-2406
9668032   +Betzina, Keith,   2630 Chestnut Street,   San Francisco, CA 94123-2408
9668033   +Beveridge, Paul,   1103 Grand Avenue,   Seattle, WA 98122-3515
9668034   +Bidlingmaier, Ross E.,   1505 R Street, NW,   Washington, DC 20009-3817
9668035   +BigMachines, Inc.,   1 Waters Park Drive, Suite 165,   San Mateo, CA 94403-1137
9668036    BioPartners Gmbh,   Suter Howald Attorneys at Law,   Baarermatte, 6340 Baar,   Switzerland
9668037   +Biratu, Sirak,   120 Aschloop- Apt. 16D,   Bronx, NY 10475-4004
```

```
9668038   +Black and Decker Corporation,   701 East Joppa Rd.,   Towson, MD 21286-5502
9668039   +Blake, John K.,   398 East Upland Road, APTNo. 1,   Ithaca, NY 14850-2525
9668040   +Blanton, Bethany J.,   5240 Great Meadow Dr.,   San Diego, CA 92130-6960
9668041   +Blears, Norman,   461 Walsh Road,   Atherton, CA 94027-6438
9668042   +Bodner, Leslie A.,   131 Wilding Lane,   Oakland, CA 94618-2237
9668043   +Boger-smith, Pheobe J.,   13107 Belle Meade Trace,   Bowie, MD 20720-4680
9668044   +Boggs, Tammy H.,   5350 Toscana Way,   San Diego, CA 92122-5672
9668045   +Bomse, Stephen,   156 Tunnel Rd.,   Berkeley, CA 94705-2841
9668046   +Bond, Heather E.,   1139 Marguerite Avenue,   Bremerton, WA 98337-1130
9668047   +Borton, Robert,   2829 Benvenue Avenue,   Berkeley, CA 94705-2103
9668048    Boston Coach,   P.O. Box 33063,   Newark, NJ 07188-0063
9668049   +Botanical Designs, Inc.,   4200 Aikins Ave. SW,   Seattle, WA 98116-3520
9668050   +Bowman, Nancy C.,   19 Ellison Drive,   New Windsor, NY 12553-7551
9668051    Bowsprit Venture Partners,   RBC Technology Ventures Inc.,   1 Richmond Street West, 8th Floor,
            Toronto, ON M5H 3W4,   Canada
9668052   +Boyle, jr., Michael J.,   425 S. 16th Street,   Philadelphia, PA 19146-1657
9668053   +Brahman Capital,   350 Madison Avenue 22nd Floor,   New York, NY 10017-3711
9668054   +Brainerd, Alexander L.,   2363 Larkin Street, Apt. 42,   San Francisco, CA 94109-1763
9668055   +Brand, Ilana M.,   860 Turquoise Street No. 326,   San Diego, CA 92109-1140
9668056    Bratton, Dale L.,   172 7th Avenue,   San Francisco, CA 94118-1207
9668057   +Bread Winner,   400 S. Hope Street,   Los Angeles, CA 90071-2801
9668058   +Brick, Noah,   43 Broadway Apt. 2,   Brooklyn, NY 11211-5906
9668059   +Brockland, Paul,   1069 Beryl Street No. 2,   San Diego, CA 92109-2051
9668060   +Brodart Co.,   P.O. Box 3488,   Williamsport, PA 17701-0488
9668061   +Bronfman, Meredith,   151 West 16th St. Apt. 2B,   New York, NY 10011-6227
9668062   +Brophy, Troy J.,   2117 Sacramento Street,   Berkeley, CA 94702-1904
9668063   +Brown, Elisabeth R.,   224 Scott Street,   San Francisco, CA 94117-3209
9668064   +Bruns, Charlene L.,   1204 Humphrey Avenue West,   Bremerton, WA 98312-4348
9668065   +Bryant, Lynn,   44 N. Jackson Ave. Apt. C-1,   San Jose, CA 95116-2159
9668066   +Buckley, Theresa,   36 Escanyo Drive,   South San Francisco, CA 94080-4132
9668067   +Burdett, Joseph W.,   2843 Motor Ave.,   Los Angeles, CA 90064-3439
9668068    Burr and Forman LLP,   Drawer AL01308,   Post Office Box 830647,   Birmingham, AL 35283-0647
9668069   +Burrill Capital Management, Inc.,   Attn: Alan Fernandez,   One Embarcadero Center, Suite 2700,
            San Francisco, CA 94111-3776
9668070   +Business Automation Associates, Inc.,   9517 North 52nd St.,   Scottsdale, AZ 85253-1515
9668071   +Business Wire,   Department 34182,   P.O. Box 39000,   San Francisco, CA 94139-0001
9668072   +Butler, Timothy H.,   8555 13th Ave. N.,   Seattle, WA 98117-3402
9668073   +Byrnes andKeller LLP,   1000 Second Avenue, 38th Floor,   Seattle, WA 98104-1094
9668074   +CAHAN and ASSOCIATES,   171 Second Street, Fifth Floor,   San Francisco, CA 94105-3810
9668075    CB Richard Ellis,   Lewis Miller, Vice Chair,   Location Code 2981,   P.O. Box 406588,
            Atlanta, GA 30384-6588
9668076    CMIC Co., Ltd.,   7-10-4 Nishi-gotanda,   Shinagawa-ku,   Tokyo,   141,   Japan
9668077    CSC,   P.O. Box 13397,   Philadelphia, PA 19101-3397
9668078   +CT TyMetrix, Inc.,   20 Church Street, 11th Floor,   Hartford, CT 06103-1221
9668079   +Cabbiness, Jennie B.,   131 Saint Andrews Drive,   Charles Town, WV 25414-5239
9668080   +Calhoun, Gene,   5050 Creely Avenue,   Richmond, CA 94804-4737
9668081    California Chamber of Commerce,   P.O. Box 1736,   Sacramento, CA 95812-1736
9668083   +Camaya, John,   4542 Amiens Avenue,   Fremont, CA 94555-2515
9668084   +Cambridge Polymer Group, Inc.,   52-R Roland St.,   Boston, MA 02129-1234
9668085    Campeau Corporation California,   5800-40 King St., W.,   Toronto, ON  M5H  3Y8,   Canada
9668086   +Capinpin, Dennis A.,   12030 32nd Avenue NE No. 1,   Seattle, WA 98125-5521
9668087   +Capital Building Maintenance, LLC.,   183 Beacon Street,   South San Francisco, CA 94080-6921
9668088   +Carco Group, Inc.,   Three Gateway Center, 17th Floor,   100 Mulberry Street,
            Newark, NJ 07102-4056
9668089    Cardoso, Denise M.,   3700 Meadowbrook Common No. 202,   Fremont, CA  94536
9668090   +Careful Courier Service,   P.O. Box 51118,   Palo Alto, CA 94303-0688
9668091   +Carian, Mel A.,   350 Mt. Vernon Ave,   San Francisco, CA 94112-3634
9668092   +Carlson, Kierstan L.,   3450 38th Street, NW,   Apt. A-403,   Washington, DC 20016-3034
9668093   +Carney, Antonia,   1459 Cherrydale Drive,   San Jose, CA 95125-4432
9668094    Carpmaels and Ransford,   43 Bloomsbury Square,   London,   WC1A 2RA,   United Kingdom
9668095   +Carr, Barbara J.,   198 Halpine Road, Apt 1418,   Rockville, MD 20852-7627
9668096    Cartmell Holdings LLC,   76 SE 27th Street, No. 273,   Mercer Island, WA 98040
9668097   +Cascade Linen and Uniform Service,   835 Myrtle Ave.,   Brooklyn, NY 11206-6501
9668098   +Casella, Jason,   26 Ludlow St., No. 4A,   New York, NY 10002-6362
9668099   +Cashman, Richard,   27 William Puckey Drive,   Cortlandt Mnr, NY 10567-6215
9668100   +Caso, Anthony T.,   7129 114th Avenue S.E.,   Newcastle, WA 98056-1017
9668101   +Castaneda hoke, Isabel M.,   5117 College Gardens,   San Diego, CA 92115-1105
9668102   +Caton, Curtis M.,   5 Ajax Place,   Berkeley, CA 94708-2119
9668103   +Cement and Concrete Workers District,   35-30 Francis Lewis Blvd. Suite 201,
            Flushing, NY 11358-1959
9668104    Ceniza, Jacqueline M.,   P.O. Box,   Daly City, CA 94017
9668105   +Centurion Corporation,   Vernon Adams, Jr.,   316 Blue Oak Lane,   Los Altos, CA 94022-2104
9668106    Ceregene, Inc.,   9381 Judicial Drive No. 130,   San Diego, CA  92121-3832
9668107   +Certified Employment Group,   2000 Powell Street, Ste 1025,   Emeryville, CA 94608-1841
9668108   +Chan, Carly M.,   615 6th Street Unit 403,   Kirkland, WA 98033-5679
9668109   +Chand, Suresh,   27940 Biscayne Avenue,   Hayward, CA 94544-5037
9668110   +Chang, Yuo-Fong B.,   207 Ivy Meadow Lane,   Durham, NC 27707-6178
9668112   +Cheatham, Krista H.,   2113 St. Marys Dr.,   Camp Lejeune, NC 28547-1312
9668113   +Chen, Alan M.,   1535 Vista Club Circle No. 105,   Santa Clara, CA 95054-3762
9668114   +Chen, Jennifer E.,   177 Jordan Court,   Mountain View, CA 94043-5294
9668115   +Chen, Yun-chia S.,   401 E. Ontario St., No. 508,   Chicago, IL 60611-7161
9668116    Cheryl and Co,   P.O. Box 13764,   Newark, NJ 07188-3764
9668117   +Chiang, Harriet,   1655 Portland Avenue,   Berkeley, CA 94707-1513
9668118   +Childs, Stephanie A.,   6334 - 24th Ave. SW,   Seattle, WA 98106-1656
```

```
9668119    China Automotive Systems, Inc.,   No. 1 Henglong Road,   Yu Qiao Development Zone,
           Jingzhou City, Hubei Province,   Republic of China
9668120   +Chinn, Brian,   79 Kathleen Ct,   Pacifica, CA 94044-3726
9668121   +Chinn, Cathryn S.,   38 Club Drive,   San Carlos, CA 94070-1647
9668122   +Chirino, Julio,   13646 Ottoman St.,   Arleta, CA 91331-6314
9668123   +Chiulos, Ellen D.,   955 Noe Street,   San Francisco, CA 94114-3343
9668124   +Choe, Samantha J.,   600 Jackson St., Apt 304E,   Hoboken, NJ 07030-6477
9668125   +Christ, Catherine L.,   767 2nd Ave,   San Francisco, CA 94118-4020
9668126   +Chronix Biomedical,   5941 Optical Court,   Suite 203-E,   San Jose, CA 95138-1400
9668127   +Chuck's Donuts,   801 Woodside Rd.,   Redwood City, CA 94061-3772
9668128   +Chui, Claudius,   4860 Creekwood Drive,   Fremont, CA 94555-2628
9668129   +Churchill Corporate Services,   56 Utter Avenue,   Hawthorne, NJ 07506-2117
9668130   +Cioffi, John M.,   350 Serra Mall, MC 9515,   Room 363, David Packard,
           Electrical Engineering Bldg,   Stanford, CA 94305-4055
9668131   +Cirando, Lisa M.,   126 Fourth Place No. 2,   Brooklyn, NY 11231-4513
9668132   +Cisterra Partner, LLC,   4350 La Jolla Village Dr., 7th Floor,   San Diego, CA 92122-1243
9668133   +Citibank,   666 Fifth Avenue,   New York, NY 10103-0401
9668134    Citibank,   Attention: Jonathan Landers,   Gibson Dunn & Crutcher, LLP,   200 Park Avenue,
           New York, NY 10166-0193
9668135   +Citrix Systems, Inc.,   851 West Cypress Creek Road,   Fort Lauderdale, FL 33309-2009
9668136   +City National Bank,   Attn: Mary Jo Topp,   225 Broadway, Suite 500,   San Diego, CA 92101-5029
9668137   +City Stamp and Sign Co., Inc.,   557 Howard Street,   San Francisco, CA 94105-3010
9668138   +City of Los Angeles,   Office of Finance,   Special Desk Unit,
           200 North Spring Street, Room 101,   Los Angeles, CA 90012-3224
9668139   +City of New York,   Dept. of Finance,   Martha E. Stark, Commissioner,   345 Adams Street,
           Brooklyn, NY 11201-3719
9668140    City of Seattle,   Department of Revenue &,   Consumer Affairs,   PO Box 34214,
           Seattle, WA 98124-4214
9668141    Clark Consulting, Inc.,   Executive Benefits Practice,   Lockbox No. 730410,
           Dallas, TX 75373-0410
9668142   +Clarke-Koonce, Pamela R.,   2411 17th Street NE,   Washington, DC 20018-2051
9668143   +ClearBlue Technologies,   Attn: Accounts Payables,   224 Harrison St., 8th Floor,
           Syracuse, NY 13202-3056
9668144   +Clouse, Maren J.,   2532 Lansford Avenue,   San Jose, CA 95125-4056
9668145   +Coats, Benjamin,   858 Haight St,   San Francisco, CA 94117-3217
9668146   +Coca-Cola USA,   P.O. Box 102190,   68 Annex,   Atlanta, GA 30368-0001
9668147   +Cochran, Frances M.,   1670 El Camino Real No. 361,   Menlo Park, CA 94025-4116
9668148   +Coelho-Kostolny, Dominique,   400 31st Ave apt No. 4,   San Francisco, CA 94121-1791
9668149   +Cogent Communications, Inc.,   Attn: Andrew Ritwo,   1015 31st Street, NW,
           Washington, DC 20007-4406
9668150   +Cohen, Matthew,   1531 32nd Ave., S.,   Seattle, WA 98144-3917
9668151   +Colangelo, Al,   Five Greenwich Office Park,   Greenwich, CT 06831-5128
9668152   +Coleman, Daisy D.,   820 La Montagne Place,   South San Francisco, CA 94080-7341
9668153   +Collins Brothers Moving Corp.,   620 Fifth Avenue,   Larchmont, NY 10538-1995
9668154   +Collins, Nathan M.,   640 Post, No. 805,   San Francisco, CA 94109-8209
9668155    Columbia Center Holding L.P.,   Katrina Kueber, Sr. Property Mgr.,   Bank of America, N.A.,
           P.O. Box 24127,   Newark, NJ 07101-4127
9668156    CometiX, Inc.,   2872 Bristol Circle,   Oakville, ON Canada
9668157   +Compass Lexecon,   P.O. Box 630391,   Baltimore, MD 21263-0391
9668158    Complete Security Inc.,   23 Stevenson St.,   San Francisco, CA 94105-2706
9668159    Computer Patent Annuities,   Liberation House, Castle Street,   St Helier,   Jersey,   JE1 1BL,
           Channel Islands
9668161   +Connecticut General Life,   Romey Kristen Murphy, Sr. Counsel,   CIGNA Legal & Public Affairs,
           900 Cottage Grove Road, B6LPA,   Bloomfield, CT 06002-2920
9668160    Connecticut General Life,   CGLIC-Phoenix Easc,   5476 Collection Center Drive,
           Chicago, IL 60693-0054
9668162   +Consolidated Electrical Distributors, In,   31356 Via Colinas,   Westlake Village, CA 91362-3915
9668163   +Contino, Joanne S.,   50 E Grandview Avenue,   Sierra Madre, CA 91024-1909
9668164   +Cook, Claudia D.,   22 Hillway Avenue,   San Francisco, CA 94117-3605
9668165   +Coolidge, Melinda R.,   307 Allison St. NW,   Washington, DC 20011-7307
9668166   +Copeland, Michelle,   1001 Fifth Avenue,   New York, NY 10028-0107
9668167   +Corbit, Fred,   2352 Rosemont Pl. W.,   Seattle, WA 98199-3701
           Corestaff Services, LP,   P.O. Box 60876,   Charlotte, NC 28260-0876
9668169   +Cornerstone Research, Inc.,   1000 El Camino Real, 2nd Fl.,   Menlo Park, CA 94025-4327
9668170    Corporate Concepts, Inc.,   39129 Treasury Center,   Chicago, IL 60694-9100
9668171   +Correa, Michaeline H.,   199 New Montgomery No. 502,   San Francisco, CA 94105-3804
9668172   +Corventis,   2226 North First Street,   San Jose, CA 95131-2007
9668173   +Corwin, Robert,   89 Belcher St.,   San Francisco, CA 94114-1107
9668174   +Costco Business Delivery,   19105 Highway 99,   Lynnwood, WA 98036-5228
9668175   +Council on Education In Management,   321 Lennon Ln.,   Walnut Creek, CA 94598-2418
9668176   +Courthouse News Service,   30 North Raymond Ave.,   Suite 310,   Pasadena, CA 91103-4409
9668177   +Cox, Jeffrey L.,   7007 42nd Ave NE,   Seattle, WA 98115-6011
9668178   +Crain, Robert C.,   4251 San Pablo Dam Rd No. 9,   El Sobrante, CA 94803-2963
9668179   +Crank, Linda J.,   9024 25th Ave. S.W. 301G,   Seattle, WA 98106-3289
9668180   +Creative Ceilings, Inc.,   6680 Alhambra Ave., No. 404,   Martinez, CA 94553-6105
9668181   +Crespo, Daniel,   1171 Edison Avenue,   Bronx, NY 10461-6195
9668182   +Crosby, Peter J.,   30 Oval Road,   Oakland, CA 94611-1828
9668183   +Crown Crafts, Inc.,   1600 River Edge Pkwy Suite 200,   Atlanta, GA 30328-5816
9668184   +Crown Pacific, Inc.,   Robinson and Robinson LLP,   2301 Dupont Drive, Suite 530,
           Irvine, CA 92612-7502
9668185   +Cruzado, Stephen,   6710 Lake Park Dr., Unit 301,   Greenbelt, MD 20770-3075
9668186   +Cullen, Laura,   160 W. 73rd St., Apt. 1F,   New York, NY 10023-3013
9668187   +Cunningham, Nicole S.,   11534 Village Ridge Rd.,   San Diego, CA 92131-3905
9668188    Curricula LLC,   825 North Broadway Avenue,   Oklahoma City, OK 73102-6039
```

```
9668189    +Custodio, Lady S.,    2328 Sawyer Court,    Santa Clara, CA 95054-1348
9668190    +Cutler, John H.,    29 Birch Street,    Mill Valley, CA 94941-2765
9668191    +Czaplinski-Mirek, Anna,    395 Manhattan Avenue,    Brooklyn, NY 11211-1434
9668192     D. Kelly Construction, Inc.,    2540 Newhall Street,    San Francisco, CA 94124-2525
9668193    +Dacuag, Evelyn E.,    10812 S.E. 232 Pl.,    Kent, WA 98031-3459
9668194     Daiichi Corporation,    1-18. 2-chome Kamiyacho,    Nakaku Hiroshima 730,    Japan
9668195    +Daily Journal Corporation,    915 E. First Street,    Los Angeles, CA 90012-4042
9668196    +Dallas Police and Fire Pension System,    8750 North Central Expressway No. 800,
             Dallas, TX 75231-6424
9668197    +Dao, Nancy B.,    738 Collier Drive,    San Leandro, CA 94577-3816
9668198    +DataLok San Francisco,    500 Valley Dr.,    Brisbane, CA 94005-1212
9668199     Dav-El Reservations System,Inc.,    200 Second St.,    Chelsea, MA  02150-1802
9668200    +David Gunardi Video Production,    2420 Erin Place,    South San Francisco, CA 94080-5334
9668201     Davis Wright Tremaine LLP,    Attn: Carol Yuly,    2600 Century Square,    Seattle, WA  98101-1688
9668202    +Davis, Nancy C.,    7761 Cedar Lake Avenue,    San Diego, CA 92119-3018
9668203    +Day Darmet Catering Inc.,    1068 Revere Ave.,    San Francisco, CA 94124-3421
9668204    +De la Rosa, Nora D.,    5308 Porte Lane,    Concord, CA 94521-5225
9668205    +De los Reyes, Charmaine,    400 Gateway Drive No. 2,    Pacifica, CA 94044-1604
9668206    +Dea, Danny,    505 21st Ave,    San Francisco, CA 94121-3132
9668207    +Decker, Jennifer A.,    1898 Del Monte Ct.,    Walnut Creek, CA 94595-1747
9668208    +Delarco, Michael,    6 Cider Mill Lane,    North Salem, NY 10560-3419
9668209    +Deloitte Financial Advisory Services LLP,    PO Box 2062,    Carol Stream, IL 60132-0001
9668210     Deloitte Touche Tohmatsu,    4F, Three Pacific Place,    1 Queen's Road East,    HONG KONG
9668211    +Delta Dental of California,    100 First Street,    San Francisco, CA 94105-2657
9668212    +DemandTec, Inc.,    1 Circle Star Way, Suite 200,    San Carlos, CA 94070-6236
9668213    +Dempsey, Myers andCompany LLP,    426 Danbury Rd.,    Wilton, CT 06897-2027
9668214    +Dempski, Karen R.,    310 Overlook Terrace,    Marshall, WI 53559-9121
9668215    +Denison Parking,    850 Army Navy Dr.,    Arlington, VA 22202-4905
9668216    +Destination Pros,    18377 Beach Blvd. Ste 105,    Huntington Beach, CA 92648-1349
9668217    +Dewan, Daniel J.,    2411 32nd Street,    San Diego, CA 92104-5142
9668218    +Dey, L.P.,    2751 Napa Valley Corporate Dr.,    Napa, CA 94558-6216
9668219     Dialog Corporation,    PO Box 532002,    Atlanta, GA  30353-2002
9668220    +Dietrick, Heather,    10 Downing St. Apt. 6F,    New York, NY 10014-4742
9668221    +Digipat, Inc.,    1725 Duke Street, Suite 625,    Alexandria, VA 22314-3491
9668222    +Dimuzio, Elena M.,    999 Chenery St.,    San Francisco, CA 94131-2962
9668223    +Dira, Ricardo,    611 Larchmont Drive,    Daly City, CA 94015-3637
9668224    +Disability Claim Consulting Services,    Mary E. Fuller,    605 Chandlers Wharf,
             Portland, ME 04101-4657
9668225    +Distin, Laura,    624 Paul Street,    Sun Prairie, WI 53590-1339
9668226    +Document Retrieval Services, Inc.,    11 Park Place, Ste. 613,    New York, NY 10007-2844
9668227    +Dong, Guanglin,    4889 Central Ave. No. 119,    Fremont, CA 94536-6677
9668228    +Doshi, Nishita,    311 Waverley Street No. 1,    Menlo Park, CA 94025-3536
9668229    +Double Twist, Inc.,    2001 Broadway,    Oakland, CA 94612-2301
9668230    +Douglas Elliman Property Management,    Attn: John M. Scheuer,    90 Hudson Street,
             New York, NY 10013-2825
9668231    +Dowell, Sidney L.,    271 Saybrook Way,    Vallejo, CA 94591-7845
9668232    +Doyle and Boissiere LLC,    330 Primrose Road Suite 500,    Burlingame, CA 94010-4031
9668233    +Dream Hotel,    210 West 55th Street,    New York, NY 10019-5218
9668234    +Dresdner RCM Global Investors LLC,    Four Embarcadero Center,    San Francisco, CA 94111-5908
9668235    +Dubois, Matthew E.,    1450 Scott Avenue,    Los Angeles, CA 90026-2656
9668236    +Dudley, Nancy C.,    10 East Roanoke No. 31,    Seattle, WA 98102-3265
9668237     Dunham Express,    P.O. Box 7311,    Madison, WI  53707-7311
9668238    +Dvorkin, Robin L.,    490 34th Avenue, No. 302,    San Francisco, CA 94121-1675
9668239    +EFI Stock Option Investigation,    EFI, Inc.,    303 Velocity Way,    Foster City, CA 94404-4803
9668240    +ESC Loyalty, a TSYS Company,    5897 Windward Parkway Suite 200,    Alpharetta, GA 30005-2045
9668241    +Earl, Scott T.,    64 Thompson St. Apt. 30,    New York, NY 10012-4318
9668242    +Eaton, Malaika M.,    1911 N. 44th St.,    Seattle, WA 98103-7619
9668243    +Echo Services Inc.,    625 S.E. Andrews St.,    Issaquah, WA 98027-3409
9668244     Einstein Bros Bagels,    4150 Regents Row, Suite 180,    La Jolla, CA  92037
9668245    +Ekstedt, Carolyn R.,    1290 20th Avenue, No. 205,    San Francisco, CA 94122-1765
9668246    +Elder, Kristi K.,    250 Dedalera Drive,    Portola Valley, CA 94028-7507
9668247    +Elite Racing, Inc.,    5452 Oberlin Drive,    San Diego, CA 92121-1715
9668248    +Ellman Burke Hoffman & Johnson PC,    Michael P. Brody, Esq.,    601 California Street, 19th Floor,
             San Francisco, CA 94108-2824
9668249    +Emcor Services Combustioneer Corp.,    643 Lofstrand Lane,    Rockville, MD 20850-1389
9668250    +Emphasys Medical,    700 Chesapeake Drive Suite A,    Redwood City, CA 94063-4731
9668251     Employment Security Department,    Insolvency Unit,    P.O. Box 9046,    Olympia, WA 98507-9046
9668252     Encyclopaedia Britannica,    331 North La Salle Street,    Chicago, IL  60610
9668253    +Engelman, Larissa,    250 Mercer St., Apt C503,    New York, NY 10012-1153
9668254    +Entwistle and Cappucci LLP,    280 Park Ave., 26th Fl W.,    New York, NY 10017-1216
9668255    +Eppich, Christopher K.,    6170 Mystra Point,    San Diego, CA 92130-6929
9668256    +Epps, Doryne,    820 Boynton Ave. Apt. 3J,    Bronx, NY 10473-4615
9668257    +Epsen, Robert A.,    20 Seminary Cove Dr.,    Mill Valley, CA 94941-3190
9668258    +Equidyne Corporation,    11300 Sorrento Valley,    San Diego, CA 92121-1328
9668259    +Equitrac Corporation,    14921 Collections Center Drive,    Chicago, IL 60693-0149
9668260    +Erlwein, Jennifer,    120 Seminary Drive No. 3A,    Mill Valley, CA 94941-3104
9668261    +Ernine Technology,    Dr. Chang C. Chen, Esq.,    Law Office of Dr. Chang C. Chen,
             7304 Pebble Beach Drive,    El Cerrito, CA 94530-1887
9668262    +Ernst & Young LLP,    178 South Rio Grande St., Suite 400,    Charley Shumway, Tax Mgr.,
             Salt Lake City, UT 84101-1519
9668263     Ernst & Young LLP,    Dept. 6793,    Los Angeles, CA  90084-6793
9668264    +Ernst & Young LLP,    Ed Kennedy,    560 Mission Street, Suite 1600,    San Francisco, CA 94105-0911
9668265    +Ernst & Young, LLP,    178 South Rio Grande St. Suite 400,    Salt Lake City, UT 84101-1519
9668266    +Ernst & Young, LLP,    560 Mission Street Suite 1600,    San Francisco, CA 94105-0911
```

```
9668267   +Esquire Deposition Services,  P.O. Box 785751,  Philadelphia, PA 19178-0001
9668268   +Estate of Brobeck, Phleger & Harrison,  Ronald Greenspan,  FTI Consulting,
           633 West 5th Street, 16th Floor,  Los Angeles, CA 90071-2005
9668269   +Estrella, Maria C.,  5766 Dolores Dr,  Rohnert Park, CA 94928-1707
9668270   +Ettori, Paul,  330 W. 56th St. Apt. 3N,  New York, NY 10019-4241
9668271   +Evensonbest LLC,  Attn: Cassandra Eng,  641 Avenue of the Americas 6th Fl,
           New York, NY 10011-2036
9668272   +Executive Limo Service,  19836 Ingomar St.,  Winnetka, CA 91306-2618
9668273    Experian,  Department 1971,  Los Angeles, CA 90088-1971
9668274   +Expressly Gourmet, Inc.,  6621 Convoy Court,  San Diego, CA 92111-1008
9668275   +FCBS, Inc.,  3305 Hubbard Rd.,  Landover, MD 20785-2012
9668276   +Facebook,  156 University Ave.,  Palo Alto, CA 94301-1631
9668277   +Factset Research Systems, Inc.,  P.O. Box 414756,  Boston, MA 02241-0001
9668278   +Farmer and Ridley,  333 South Hope Street, Suite 3750,  Attn: Managing Partner,
           Los Angeles, CA 90071-3047
9668279    Federal Express Corporation,  FedEx ERS,  Steve Chemla, Acct. Mgr,  P O Box 371741,
           Pittsburgh, PA 15250-7741
9668280   +Fein, Lindsey,  235 E. 57th Street Apt. 2C,  New York, NY 10022-2855
9668281   +Feldstein, Steven,  883 Manor Way,  Los Altos, CA 94024-5621
9668282   +Ferguson, Hunter O.,  5312 South Kimbark Avenue No. 1,  Chicago, IL 60615-5206
9668283   +Ferrier, Michael R.,  1447 E. Capitol St., SE Apt. No. 2,  Washington, DC 20003-6503
9668284   +Fetherston, James and Barbara,  P.O. Box 235,  Glenbrook, NV 89413-0235
9668285   +Field, Elizabeth S.,  1340 Henry Street,  Berkeley, CA 94709-1929
9668286   +Filterfresh,  2324 Daniels St.,  Madison, WI 53718-6706
9668287    Finley, Norma J.,  P O Box 687,  Concord, CA 94522-0687
9668288   +Finrow, Brian R.,  1907 First Avenue, No. 46,  Seattle, WA 98101-1031
9668289   +Fischer, Sarah J.,  P.O. Box 3318,  Valdez, AK 99686-3318
9668290    Fiskars, Inc.,  Alterra Holdings Corporation,  P.O. Box 230030,  Tigard, OR  97281-0030
9668291   +Flores, Anthony A.,  725 Fell Street No. 2,  San Francisco, CA 94117-2629
9668292   +Foley, Katherine A.,  1410 E Pine St. No. 216,  Seattle, WA 98122-4098
9668293   +Forbes, Stephanie G.,  6024 Broadway,  Oakland, CA 94618-1801
9668294   +Forman, William H.,  1123 Fairview Avenue,  South Pasadena, CA 91030-3220
9668295    Foster Farms,  Randall C. Boyce,  1000 Swan St.,  Livingston, CA  95334
9668296   +Foster, Jacob N.,  1090 Montgomery St,  Apt. 304,  San Francisco, CA 94133-4550
9668297   +Four Seasons Cleaners,  2800 15th Avenue West,  Seattle, WA 98119-2026
9668298   +Fowler, Ruby J.,  4211 S. Henderson St.,  Seattle, WA 98118-4908
9668299   +Fox, Sheri L.,  432 S. Curson Avenue, No. 4K,  Los Angeles, CA 90036-5226
9668300   +Fram, Robert,  114 Edgewood Ave.,  San Francisco, CA 94117-3701
9668301   +Freeman, Darlene,  1221 Fairway Drive,  El Sobrante, CA 94803-1206
9668302   +Frenkel and Co., Inc.,  1740 Broadway,  New York, NY 10019-4315
9668303   +Friedkin, Susan,  P.O. Box 1116,  Rancho Santa Fe, CA 92067-1116
9668304   +Fujitec America, Inc.,  1930 Paysphere Circle,  Chicago, IL 60674-0019
9668305   +Fung, Sharon Y.,  11065 Culver Blvd.,  Culver City, CA 90230-4028
9668312  +++GARY MCCLURG,  25 RIVER DR S APT 2105,  JERSEY CITY NJ  07310-3783
           (address filed with court:  Gary McClurg,  25-2105 River Drive South,  Jersey City, NJ  07310)
9668306    GCS Service, Inc.,  P.O. Box 64373,  St. Paul, MN  55164-0373
9668307   +Gabriel, Ruby,  5329 Haskel Court,  Richmond, CA 94806-5896
9668308   +Gallant Knight Limousine, Inc.,  4711 Lien Rd.,  Madison, WI 53704-3616
9668309   +Garcia, Benjamin S.,  5509 Alvelais Drive,  Union City, CA 94587-5581
9668310   +Garden of Eating, LLC,  5499 W. Washington Blvd.,  Los Angeles, CA 90016-1133
9668311   +Garten, Thomas E.,  903 Laurel Avenue,  Menlo Park, CA 94025-2566
9668313   +Gates, Deborah,  347 Skyline Drive,  Daly City, CA 94015-4560
9668314   +Gatta, George J.,  1605 York Avenue Apt. 1A,  New York, NY 10028-6243
9668315   +Gaul, Tamara M.,  380 Heather Way,  So San Fran, CA 94080-1329
9668316   +Gee, Benjamin P.,  7574 Mountain Blvd. Unit 7,  Oakland, CA 94605-3115
9668317   +Gehrt, Michael S.,  11928 Darlington Avenue No. 301,  Los Angeles, CA 90049-5601
9668318   +Genentech, Inc.,  1 DNA Way,  South San Francisco, CA 94080-4990
9668319   +Genentech, Inc. (GNE),  1 DNA Way,  South San Francisco, CA 94080-4990
9668320    Genesis Campus Fund, L.P.,  One Lincoln Center, Suite 1550,  5400 LJB Freeway,
           Dallas, TX  75240
9668321   +Gerber, Cristina K.,  392 44th St,  Oakland, CA 94609-2225
9668322   +Gibney, Jr., Robert,  1 Nogales Street,  Berkeley, CA 94705-2407
9668323   +Gioia, Jessica R.,  8 Jay Court,  North Woodmere, NY 11581-2730
9668324   +Giusti, Darlene G.,  901 Masson Ave.,  San Bruno, CA 94066-3135
9668325   +Givens, Tara L.,  12718 Colby Drive,  Woodbridge, VA 22192-3002
9668326    GlaxoSmithKline,  One Franklin Plaza,  200 North 16th Street, FP2225,
           Philadelphia, PA 19102-1225
9668327   +Glenview Capital Management LLC,  767 Fifth Avenue, 44th Floor,  New York, NY 10153-0023
9668328   +Glickman, Jacob M.,  66 Tiffany Avenue,  San Francisco, CA 94110-4918
9668329    Glowpoint,  P.O. Box 27538,  General Post Office,  New York, NY  10087-7538
9668330   +GoBeam, Inc.,  5050 Hopyard Road, Suite 350,  Pleasanton, CA 94588-3312
9668331   +Goff, Richard L.,  3541 Pleasant Bch Dr NE,  Bainbridge Is, WA 98110-2249
9668332   +Goldberg, Stephen,  444 N. La Jolla Avenue,  Los Angeles, CA 90048-2233
9668333   +Goldstein, Danielle L.,  855 Pine Street, Apt. 1,  San Francisco, CA 94108-3019
9668334   +Gonzales, Victor M.,  975 Valencia No. 5,  San Francisco, CA 94110-2378
9668335   +Gonzalez, Petra D.,  9517 19th Street,  Rancho Cucamonga, CA 91737-3503
9668336   +Goodman, Andrea J.,  1425 De Haro St.,  San Francisco, CA 94107-3240
9668337   +Goodwin, David,  5954 Chabolyn Terrace,  Oakland, CA 94618-1914
9668338   +Gordon, Erin P.,  1 Daniel Burnham Court No. 510,  San Francisco, CA 94109-5461
9668339   +Gotham, Michael R.,  70 Potomac Street,  San Francisco, CA 94117-3323
9668340    Gourmet Coffee Service, Inc.,  P.O. Box 16727,  Irvine, CA 92623-6727
9668341   +Granato, Mariano,  51 West 68th St. Apt 2A,  New York, NY 10023-5301
9668342   +Grauer, Kristina,  15570 Paseo Jenghiz,  San Diego, CA 92129-1124
9668343   +Green Hills Software, Inc.,  30 West Sola Street,  Santa Barbara, CA 93101-2599
```

```
9668344   +Greenberg Traurig, LLP,  Met Life Building,  200 Park Avenue,  New York, NY 10166-0005
9668345    Greenberg, Eric,  P.O. Box 1123,  Ross, CA 94957-1023
9668346   +Greene, Sarah F.,  50 Oak Street,  North Merrick, NY 11566-2209
9668347   +Greer, George,  6820 51st Avenue, N.E.,  Seattle, WA 98115-7743
9668348   +Gresl, Theresa A.,  311 Highland Avenue,  Madison, WI 53705-3841
9668349   +Griffin-Preston, Susan P.,  4424 Canoe Birch Court,  Concord, CA 94521-4302
9668350   +Gromfin, Adam J.,  1962 Fullerton Ave.,  Costa Mesa, CA 92627-2232
9668351   +Groth, Jason L.,  510 W 123rd Street Apt 7,  New York, NY 10027-5004
9668352   +Guabello, Gail R.,  485 Walsh Road,  Atherton, CA 94027-6438
9668353   +Guckenheimer Enterprises Inc.,  Paul Hennessey, VP Operations,  Three Lagoon Drive, Suite 325,
            P.O. Box 39000,  Redwood Shores, CA 94065-5167
9668354   +Guerrero, Mary R.,  322 South Second Ave., Apt. A,  Arcadia, CA 91006-6781
9668355   +Guggenhime, Richard J.,  1000 Mason St. No. 403,  San Francisco, CA 94108-1975
9668356   +Guilford Pharmaceuticals, Inc.,  Attn: Accounts Payable,  6611 Tributary Street,
            Baltimore, MD 21224-6534
9668357   +Gulbranson, Derek,  49 Collingwood Street,  San Francisco, CA 94114-1906
9668358   +Gupta, Aseem S.,  3340 23rd Street,  San Francisco, CA 94110-3019
9668359   +Guzman, Marilyn,  605 Alexis Circle,  Daly City, CA 94014-1562
9668360   +HP Vending Inc.,  19810 NE 141st Place,  Woodinville, WA 98072-8432
9668361   +Haarz, Mark H.,  2142 Braemar Rd.,  Oakland, CA 94602-2004
9668362   +Hale, M. Alexuss,  740 Bair Island Rd. No. 201,  Redwood City, CA 94063-5522
9668363   +Hall, Lynn,  10 Milland Drive,  Apartment E3,  Mill Valley, CA 94941-2581
9668364   +Hallenbeck, Joanne S.,  21809 SE 30th Ct.,  Sammamish, WA 98075-9595
9668365   +Hamadalla, Lillie F.,  RR5, Box 72A3,  49 Walnut Drive,  Bushkill, PA 18324-9621
9668366   +Hamilton, Robert S.,  1616 Easton Drive,  Burlingame, CA 94010-4808
9668367   +Hanley, Jr., John,  2826 10th Avenue E,  Seattle, WA 98102-3926
9668368   +Hansford, Susan A.,  13428 Hartland Street,  Van Nuys, CA 91405-4317
9668369   +Haq, Adil,  429 37th Street,  Oakland, CA 94609-2812
9668370   +Hardy, Catherine A.,  460 Falk Ct.,  Menlo Park, CA 94025-2627
9668371   +Harley-Davidson Credit Corp,  400 Chisholm Place, Suite 300,  Plano, TX 75075-6911
9668372   +Harrington, Mathew L.,  5001 36th Ave NE,  Seattle, WA 98105-3123
9668373   +Harris, Robert C.,  2006 Washington St. No. 1,  San Francisco, CA 94109-2844
9668374   +Harty, Candida M.,  2727 29th Street, NW,  Apt No. 320,  Washington, DC 20008-5503
9668375   +Harvey, Leslie N.,  1271 Filbert St,  San Francisco, CA 94109-1713
9668376   +Harvey-Cleary Engineers and Builders,  207A Perry Parkway, Suite 1,
            Gaithersburg, MD 20877-2196
9668377   +Hawk, Robert,  345 Olive Avenue,  Palo Alto, CA 94306-2224
9668378   +Hawkinson, Matthew J.,  1388 Gough Street No. 407,  San Francisco, CA 94109-6569
9668379   +Hayden, Jonathan,  1053 Shrader Street,  San Francisco, CA 94117-4214
9668380   +Hays Companies,  IDS Center, Suite 700,  80 South Eight Street,  Minneapolis, MN 55402-2100
9668381   +Heard, Sheila Y.,  282 Indiana Ave.,  El Cajon, CA 92020-3968
9668382   +Hechtkopf, Helene,  275 West 96th Street,  Apt 25C,  New York, NY 10025-6269
9668383   +Hector V Floral Design,  555 4th Street No. 103,  San Francisco, CA 94107-1604
9668384   +Heffernan, Edmond A.,  35 W. 20th Avenue, Apt. 303,  San Mateo, CA 94403-1357
9668385   +Hellfeld, Samuel R.,  4747 Del Monte Avenue,  San Diego, CA 92107-3501
9668386   +Henn, William M.,  3524 B 17th St.,  San Francisco, CA 94110-1005
9668387   +Hensley, Barbara H.,  20325 15th Ave. N.W.,  Shoreline, WA 98177-2166
9668388   +Hewlett-Packard,  P.O. Box 60000 File 71195,  San Francisco, CA 94160-0001
9668389   +Hild, Lisa,  326 Liveoak Court,  Martinez, CA 94553-3572
9668390   +Hilsenrath, Oliver A.,  822 Eastbrook Court,  Danville, CA 94506-1206
9668391   +Hilsenrath, Oliver and Hana,  7 Fourth Street, N.E.,  Washington, DC 20002-5929
9668392   +Hilton Madison Monona Terrace,  9 East Wilson Street,  Madison, WI 53703-3421
9668393   +Ho, Laura,  1509 Sun Lane,  San Jose, CA 95132-3624
9668394   +Hobel, Lawrence,  105 Parkside Drive,  Berkeley, CA 94705-2411
9668395   +Hoffman Alvary & Company,  Paula Alvary,  Seven Wells Avenue,  Newton, MA 02459-3247
9668396   +Hoffman Employment Lawyers,  100 Pine Street, Suite 1550,  San Francisco, CA 94111-5117
9668397   +Hogue,  Commercial Furnishing Division,  550 Kearny Street, Suite 500,
            San Francisco, CA 94108-2595
9668398    Holland and Knight,  P.O. Box 32092,  Lakeland, FL 33802-2092
9668399   +Holohan, Matthew C.,  590 Avocet Drive No. 7212,  Redwood City, CA 94065-1725
9668400   +Holzer, Michele K.,  14047 S.E. 159th Place,  Renton, WA 98058-7810
9668401   +Hong, Jenny H.,  206 Judah St. Apt. 304,  San Francisco, CA 94122-2460
9668402   +Hood, Shana C.,  12233 Caminito Del Mar Sands,  San Diego, CA 92130-2521
9668403   +Hornbeck, Kirk A.,  426 1/2 N. Stanley Avenue,  Los Angeles, CA 90036-2388
9668404   +Horowitz, Jeffrey S.,  138 The Uplands,  Berkeley, CA 94705-2817
9668405   +Horton-Brown, Yvonne,  4033 Letitia Avenue South,  Seattle, WA 98118-1137
9668406   +Hough, Bethzaida,  6926 Amherst Street,  San Diego, CA 92115-3032
9668407   +Hovanec, Gene,  741 Calle Plano,  Camarillo, CA 93012-8556
9668408   +Howard Rice Nemerovski et al,  Three Embarcadero Center, 7th Floor,
            San Francisco, CA 94111-4078
9668409   +Howard, Angela,  1518 Churcher Drive,  Manteca, CA 95337-8578
9668410   +Hsieh, Hutch H.,  122 East Court Ln,  Foster City, CA 94404-4237
9668411   +Hubbell, Robert,  16238 Addison Street,  Encino, CA 91436-1301
9668412   +Huesca, Elizabeth,  55 Lenox Road No. 3H,  Brooklyn, NY 11226-2358
9668413   +Human Pheromone Sciences, Inc.,  84 West Santa Clara St., Suite 720,  San Jose, CA 95113-1809
9668414   +Hurley, Kelly C.,  4641 Ohio St., No. 203,  San Diego, CA 92116-3253
9668415   +Hutchinson, Lou E.,  2958 Georgia Street,  Oakland, CA 94602-3224
9668416   +I.C. Optics Spa,  44 Harbor Park Drive,  Port Washington, NY 11050-4625
9668417    IBM Corporation,  P.O. Box 676673,  Dallas, TX 75267-6673
9668418   +IDD Aerospace,  P.O. Box 97056,  18225 NE 76th Street,  Redmond, WA 98052-5021
9668419    IKON Office Solutions,  LDS Northeast District-NYG,  P.O. Box 827164,
            Philadelphia, PA 19182-7164
9668420   +IP Networks,  Robert K. George, General Counsel,  PO Box 192366,
            San Francisco, CA 94119-2366
```

```
9668421   +IPET Holdings, Inc.,   Diablo Management Group,   Attn: Railene Cathrea,
           7650 Marathon Drive, Suite A,   Livermore, CA 94550-8301
9668422   +Icom America, Inc.,   2380-116th Ave. NE,   Bellevue, WA 98004-3036
9668423   +Ilstrup, Blake A.,   7825 233rd Ave NE,   Redmond, WA 98053-7974
9668424   +Inabathini, Kshama,   47091 Benns Terrace,   Fremont, CA 94539-7971
9668425   +InfoCurrent Records Management,   815 Connecticut Avenue,   Washington, DC 20006-4004
9668426   +Ingallina's Box Lunch, Inc.,   Attn: Accounts Receivable,   135 S. Lucile Street,
           Seattle, WA 98108-2431
9668427   +Ingram, Jasgit K.,   2845 Cashew St.,   Antioch, CA 94509-7348
9668428   +Innogenetics N.V.,   TechnologiePark 6,   Gent,   B-9052,   Belgium
9668429   +Innovative Global Services, LLC,   141 Summerfield Drive,   Ponte Vedra Beach, FL 32082-2636
9668430    Intalco Aluminum Corporation,   201 Isabella St. at Seventh St. Bridge,   Pittsburgh, PA 15212
9668431   +Integrated Economic Solutions Corp,   Lawrence A. Weiner, Director,
           1825 Brightwaters Blvd. N.E.,   St. Petersburg, FL 33704-3005
9668432   +Integrated Economic Solutions Corp,   PO Box 825,   Crystal Beach, FL 34681-0825
9668433    Integrys Business Support, LLC,   Attn: Diane Behling,   P.O. Box 19001,
           Green Bay, WI  54307-9001
9668434   +Intercontinental,   One Nob Hill,   San Francisco, CA 94108-2228
9668436   +Intershoe, Inc.,   Via Lucania 22,   Montecatini Terme,   51016,   Italy
9668437   +Interwoven, Inc.,   Dept. 33271, P.O. Box 39000,   San Francisco, CA 94139-3271
9668438   +Iolon, Inc.,   397 NewCastle Drive,   Redwood City, CA 94061-4312
9668439   +Iridex Corporation,   1212 Terra Bella Avenue,   Mountain View, CA 94043-1824
9668440    Iron Mountain Off-Site Data Protection,   P.O. Box 601018,   Los Angeles, CA  90060-1018
9668441   +Isaacs, Maria L.,   28521 Kemptown Rd,   Damascus, MD 20872-1334
9668442    Ivize, LLC,   200 South Tyron Street, Suite 10,   Charlotte, NC  28202
9668443   +J and M Patent Designs,   6001 W. William Cannon Dr., Ste 203A,   Austin, TX 78749-1970
9668446    JP Morgan,   PO Box 6076,   Newark, DE 19714-6076
9668444    JP Morgan,   10420 Highland Manor Dr 2nd FLR3-2213,   Tampa, FL 33610-9128
9668445    JP Morgan,   10420 Highland Manor Dr.,   2nd Floor 3-2213,   Tampa, FL 33610-9128
9668447   +JP Morgan Securities Inc.,   One Chase Manhattan Plaza,   15th Floor,   New York, NY 10081-0001
9668448   +Jackson, Lisa,   4707 Piney Branch Road,   Washington, DC 20011-4310
9668449   +Jacobs, Aaron S.,   2917 Sherwood Dr.,   San Carlos, CA 94070-4307
9668450   +Jalkut, Ellen M.,   255 W. 94th St., Apt. 6V,   New York, NY 10025-6986
9668451   +Jane Rose Reporting, Inc.,   Evergreen Plaza - Suites 1 and 2,   2547 State Highway 35,
           Luck, WI 54853-3938
9668452   +Jarrett, Nicole S.,   1409 37th Avenue,   San Francisco, CA 94122-3125
9668453    Java City,   Cucina Holding Inc.,   Dept 9069,   Los Angeles, CA  90084-9069
9669116   +Jeffrey Bromme, Esq.,   Arnold & Porter, LLP,   555 Twelfth Street, NW,
           Washington, DC 20004-1206
9668454   +Jelly, Jeffrey,   1121 N. La Cienega Blvd.,   No. 308,   West Hollywood, CA 90069-2447
9668455    Jerini Ophthalmic, Inc.,   111 West 50th Street,   7th Floor: No. 7-422A,   New York, NY  10020
9668456   +Jezick, Paul R.,   98 Union No. 301,   Seattle, WA 98101-2060
9668457   +Jin, Xiao long,   67-40 Yellowstone Blvd. Apt 2B,   Forest Hills, NY 11375-2613
9668458   +Johe, Cynthia,   1315 El Centro Avenue,   Oakland, CA 94602-1817
9668459   +Johns Hopkins Medicine International, L.,   600 North Wolfe Street,   Administration 414,
           Baltimore, MD 21287-0005
9668460   +Johnson, Carl,   4524 Edgewood Avenue,   Oakland, CA 94602-1402
9668461   +Jones, Amber M.,   3170 Oak Road, Apt. 12,   Walnut Creek, CA 94597-7728
9668462   +Jones, Kenneth,   330 Ellis Street,   San Francisco, CA 94102-2735
9668463   +Jones, Rachel M.,   715 Noe Street,   San Francisco, CA 94114-2922
9668464   +Joseph, Donna,   100 W. 94th St., Apt. 12E,   New York, NY 10025-7012
9668465   +Jug Shop Inc.,   1590 Pacific Avenue,   San Francisco, CA 94109-2627
9668466   +KROLL ONTRACK,   9023 Columbine Road,   Eden Prairie, MN 55347-4182
9668467   +Kaleigh, James K.,   3270 Worthington Street, NW,   Washington, DC 20015-2361
9668468   +Kaltschmidt, Russell,   380 Alabama Street No. 23,   San Francisco, CA 94110-7401
9668469   +Kanazi, Ramzi,   3150 - 33rd St. Apt. C-7,   Astoria, NY 11106-2431
9668470    Kaplan PMBR,   700 South Flower Street, Suite 2900,   Los Angeles, CA 90017-4216
9668471   +Kassabian, Daniel N.,   88 King Street No. 119,   San Francisco, CA 94107-4024
9668472   +Katz Media Group, Inc.,   125 West 55th Street,   New York, NY 10019-5385
9668474   +Kaufman, Daniel S.,   832 Dolores Street, No. 2,   San Francisco, CA 94110-2240
9668475   +Kelley, Colin E.,   1130 Montgomery St.   San Francisco, CA 94133-4160
9668476   +Kelly, Kevin,   4040 55th Ave., N.E.,   Seattle, WA 98105-4957
9668477   +Kelly, Scott R.,   5477 Tinder Court,   Castro Valley, CA 94552-1707
9668478   +Kendle, Shari,   107 South Mary Ave. Apt. 53,   Sunnyvale, CA 94086-5815
9668479   +Kercher, Kristen D.,   15 Rolling Woods Drive,   Bedford, NH 03110-4539
9668480   +Keynote Systems, Inc.,   777 Mariners Island Blvd.,   San Mateo, CA 94404-5008
9668481   +Khim, Khattavy,   2070 43rd Ave,   San Francisco, CA 94116-1033
9668482   +Kim, Stacy,   65 Morton Street, Apt 6i,   New York, NY 10014-4076
9668483   +Kinder, Kathleen M.,   2528 Queen Anne Ave. North No. 2,   Seattle, WA 98109-1841
9668484   +King, Shannon S.,   2120 Larkin Street, Apt 203,   San Francisco, CA 94109-1911
9668485   +Kings Coffee By Vend Alaska,   1132 E. 74th Ave., No. 101,   Anchorage, AK 99518-3207
9668486   +Kinsey, Jacquline,   5403 Victoria Lane,   El Sobrante, CA 94803-3832
9668487   +Kirk, Janet,   101 Sunny Hills Drive Apt 33,   San Anselmo, CA 94960-1921
9668488   +Kirkpatrick Lockhart Preston Gates Ell,   1601 K Street N.W.,   Washington, DC 20006-1682
9668489   +Kitchen Provance,   P.O. Box 4146,   New York, NY 10163-4146
9668490   +Knerr, Derek F.,   651 Avarado St,   San Francisco, CA 94114-3221
9668491   +Knight Electrical Services Corp.,   111 8th Ave., Ste 526,   New York, NY 10011-5207
9668492   +Knox Attorney Service,   2250 Fourth Avenue,   San Diego, CA 92101-2124
9668493   +Koch, Jocelyn C.,   4501 Fellows Street,   Union City, CA 94587-5404
9668494   +Kona Bay Marine Resources, Inc.,   841 Bishop Street Suite 860,   Honolulu, HI 96813-3922
9668495   +Koop, Lissa R.,   808 Williamson Street,   Apartment 302,   Madison, WI 53703-4087
9668496   +Kosola, Karen L.,   22 Creekside Court,   Corte Madera, CA 94925-1267
9668497    Kotka Energy Ltd.,   PO Box 232,   Kotkantie 2,   FI-48101 Kotka,,   Finland
9668498   +Kozel, Randy,   5228 Nanny Berry Drive,   Fitchburg, WI 53711-7649
```

```
9668499   +Kramm andAssociates,   2224 Third Avenue,   San Diego, CA 92101-2024
9668500   +Kronstadt, Kenneth D.,   478 S. Madison Avenue No. 4,   Pasadena, CA 91101-4006
9668501   +Krueger, Brad D.,   219 Taylor Blvd,   Millbrae, CA 94030-2454
9668502   +Kulasooriya, Pasan M.,   1215 Van Dyck Drive,   Sunnyvale, CA 94087-2844
9668503    Kwan, Wendy,   696 Spruce Ave.,   So. San Francisco, CA 94080-2750
9668504   +LCCR Legal Services,   131 Steuart Street, Suite 400,   San Francisco, CA 94105-1243
9668505    LIU, SHEN and ASSOCIATES,   6th Floor, Huibin Bldg No. 8,   Beichen Dong St., Chaoyang District,
            Beijing,  100101,  Republic of China
9668506   +LIVENOTE, INC.,   221 Main St., Ste. 1250,   San Francisco, CA 94105-1961
9668507   +Lacy, Brian A.,   65 Mews Lane,   South Orange, NJ 07079-1747
9668508   +Lafarge, N.A.,   12950 Worldgate Drive, Suite 500,   Herndon, VA 20170-6000
9668509    Lahlouh, Inc.,   Dept 33016,  P.O. Box 39000,   San Francisco, CA 94139-3016
9668510   +Lake Capital,   676 N Michigan Ave, Suite 3900,   Chicago, IL 60611-2896
9668511   +Lamoureux, Yvonne,   P.O. Box 92203,   Anchorage, AK 99509-2203
9668512   +Landmark Legal Professionals,   1740 Technology Dr. Suite 205,   San Jose, CA 95110-1348
9668513   +Landsverk, M.D., Elizabeth,   P.O. Box 5388,   San Mateo, CA 94402-0388
9668514   +Lanese, Christopher B.,   23205 SE Black Nugget Rd.,   Apt. G3,   Issaquah, WA 98029-7326
9668515    Lantro Systems Ltd.,   Unit 2612, 26/F West Tower,   Shun Tak Centre,
            168-200 Connaught Road Central,   HONG KONG
9668516   +Larivee, Franklyn J.,   4439 Strohm Avenue,   Toluca Lake, CA 91602-2414
9668517   +Larrabee, Matt,   200 Chambers Street, Apt. 8D,   New York, NY 10007-1344
9668518   +Larson, Jennifer L.,   422 Oradell Avenue,   Oradell, NJ 07649-1712
9668519    Laser Cycle USA,   528 S. Taylor Avenue,   Louisville, CO 80027-3030
9668520   +Lason, Inc.,   1350 Stephenson Highway,   Troy, MI 48083-1188
9668521   +Latham and Watkins LLP,   140 Scott Drive,   Menlo Park, CA 94025-1008
9668522   +Lau, Ronald L.,   210 San Benito Way,   San Francisco, CA 94127-2018
9668523   +Law Library Management Incorporated,   38 Bunkerhill Drive,   Huntington, NY 11743-5704
9668524   +Law Offices of Donald H. Freiberg,   1550 The Alameda, Suite 209,   San Jose, CA 95126-2304
9668525   +Law, Susan,   2501 Seventh Avenue,   No. 6,   Oakland, CA 94606-1505
9668526   +Lawton, Patricia J.,   10767 Jamacha Blvd. No. 66,   Spring Valley, CA 91978-1854
9668527   +Le, Han N.,   5551 Stoney Creek Place,   San Jose, CA 95138-2463
9668528   +Lease Crutcher Lewis,   Sandra Low, Project Mgr.,   107 Spring Street, No. 500,
            Seattle, WA 98104-1005
9668529    Lee andLi,   7th Floor, 201, Tun Hua N. Road,   Taipei, Taiwan  10508,   Republic of China
9668530   +Lee, Judy L.,   2366 42nd Avenue,   San Francisco, CA 94116-2103
9668531   +Lee, Norman S.,   477 41st Avenue,   San Francisco, CA 94121-1511
9668532   +Lee, Wei-drin,   642 W. 19th Avenue,   Anchorage, AK 99503-1832
9668533   +Legal Document Services, Int'l.,   21 West 46th Street,   3rd Floor,   New York, NY 10036-4133
9668534   +Legal Reprographics, Inc.,   110 West C Street, Suite 1600,   San Diego, CA 92101-3996
9668535   +Legislative Intent Service,   712 Main Street,   Woodland, CA 95695-3478
9668536    Lehman Brothers,   Harvey Miller and Jacqueline Marcus,   Weil, Gotshal & Manges, LLP,
            767 Fifth Avenue,   New York, NY 10153-0119
9668537   +Leitzen, Dean J.,   1443 W. Winona Street,   Chicago, IL 60640-2820
9668538   +Lemke, Barbara A.,   104 Sheridan Lane,   Martinez, CA 94553-9799
9668539   +Leong, Sharon,   776 Bush St No. 403,   San Francisco, CA 94108-3431
9668540   +Leung, Helena S.,   526 28th Ave,   San Francisco, CA 94121-2815
9668541   +Levin, Barry,   16 Hillcrest Drive,   Orinda, CA 94563-3224
9668542   +Levine, Andrew,   528 9th St., Apt. 3,   Brooklyn, NY 11215-4245
9668543   +Levinson, Frank,   1650 Arch Street, 22nd Floor,   Philadelphia, PA 19103-2003
9668544    Lewis Silkin LLP,   5 Chancery Lane,   Clifford's Inn,   London,   EC4A 1BL,   UNITED KINGDOM
9668545   +Lewis, Katherine R.,   66 West 38th Street Apt. 26F,   New York, NY 10018-6358
9668546    LexisNexis,   P.O. Box 894166,   Los Angeles, CA  90189-4166
9668547    LexisNexis CaseSoft,   P.O. Box 7247-6478,   Philadelphia, PA 19170-6478
9668548   +Lezack, Adam B.,   2143 Thomas Ave.,   San Diego, CA 92109-4620
9668549   +Library Service Systems,   P.O. Box 427,   Belmont, CA 94002-0427
9668550   +Lidstrom, Shawne,   4012 52nd Ave. S.W.,   Seattle, WA 98116-3621
9668551   +Lim, Siew kim B.,   1432 Ramon Dr.,   Sunnyvale, CA 94087-5834
9668552   +Lingenbrink, Laura A.,   22128 N.E. 11th Pl.,   Sammamish, WA 98074-6894
9668553   +Lipothera, Inc.,   12481 High Bluff Drive, Suite 150,   San Diego, CA 92130-3584
9668554   +Liquidity Fund General Partners II,   Summit Real Estate Ventures LLC,
            4457 Willow Road, Suite 102,   Pleasanton, CA 94588-8554
9668555   +Little, Brittany L.,   16937 Hutchins Landing No. 84,   San Diego, CA 92127-6855
9668556   +Lloyd, Eric M.,   1609 Gordon Street,   Redwood City, CA 94061-2810
9668557   +Lo, Cindy,   112A Palmetto Drive,   Alhambra, CA 91801-4366
9668558    Loacker, Lynn,   3811 E. Alder St.,   Seattle, WA 98122-6503
9668559   +LogAir LLC,   CNF Inc.,   3240 Hillview Avenue,   Palo Alto, CA 94304-1201
9668560   +Loh, Madeleine,   383 Grand Ave. Apt. 2,   Oakland, CA 94610-4856
9668561   +Longman, Christopher J.,   4985 Coronado Avenue No. 4,   San Diego, CA 92107-3383
9668562   +Loose Leaf Filing Service, Inc,   9155 Las Tunas Drive,   Temple City, CA 91780-1906
9668563   +Lothlen, Donna L.,   11321 Golf Links Road,   Oakland, CA 94605-5717
9668564   +Louzin, Brenna A.,   533 N.E. 98th,   Seattle, WA 98115-2138
9668565    Lovells Boesebeck Droste,   Lovells (Alicante) Limited and Cia,   Avenida Maisonnave 22,
            Alicante,   03003,  SPAIN
9668566   +Lovoltech, Inc.,   3970 Freedom Circle,   Santa Clara, CA 95054-1204
9668567   +Lu, Hua,   13671 Cedar Creek Lane,   Silver Spring, MD 20904-5332
9668568   +Lubiszewski, Catherine M.,   1530 Mathias Place,   Rohnert Park, CA 94928-8172
9668569   +Ludwick, Andrew K.,   491 Santa Rita Avenue,   Palo Alto, CA 94301-3944
9668570   +Lundquist, Weyman I.,   16 Occom Ridge,   Hanover, NH 03755-1410
9668571   +Luxor Cabs,   2230 Jerrold Avenue,   San Francisco, CA 94124-1012
9668572   +Lydick, Shannon K.,   24 Ludlow Street Apt. 1,   New York, NY 10002-6310
9668573   +Lyon, Alexander M.,   1412 Birch Ave,   San Mateo, CA 94402-1912
9668574    MBM Intellectual Property Law LLP,   Accounts Payable Department,   270 Albert Street, 14th Floor,
            Ottawa, Ontario  K1P 5G8,   CANADA
9668575   +MCN Beauty International, Inc.,   1565 C McGaw Ave.,   Irvine, CA 92614-5670
```

```
9668576     +MEBO International, Inc.,   1383 Norman Drive,   Sunnyvale, CA 94087-5825
9668577     +MEPT St. Matthews LLC,   Kelli Dickerson, VP,   1717 Rhode Island Ave. NW,   Suite 600,
             Washington, DC 20036-3030
9668578     +Ma, Xin,   344 42nd Ave,   San Mateo, CA 94403-5004
9668579     +Maccarthy, Justin D.,   1880 Steiner St No. 412,   San Francisco, CA 94115-3196
9668580     +Maceda, Emmanuel P.,   50 Howard Hill Lane,   Burlingame, CA 94010-6033
9668581     +Mackey, William R.,   21 Stanton Way,   Mill Valley, CA 94941-1421
9668582     +Macpherson, Monica M.,   4952 1/2 Del Mar Ave,   San Diego, CA 92107-3409
9668583     +Madden, Cindy,   899 Vallejo Terrace,   Pacifica, CA 94044-2451
             Madison Gas and Electric Company,   P.O. Box 1231,   Madison, WI 53701-1231
9668585     +Madrilejo-Ynalvis, Aleli M.,   331 Michelle Lane,   Daly City, CA 94015-2888
9668586      Maestrelli, Riccardo,   Piazza Artom, 12,   Firenze,   20127, Italy
9668587     +Magtech Ammunition Company, Inc.,   6845 20th Avenue South,   Centerville, MN 55038-7760
9668588     +Major, Allen,   264 East Broadway,   Apt C2003,   New York, NY 10002-5641
9668589     +Malaluan, Carina T.,   1013 San Gabriel Circle,   Unit 407,   Daly City, CA 94014-3626
9668590     +Malik, Jill,   5756 Owens Drive No. 202,   Pleasanton, CA 94588-4662
9668591     +Maloney, Teresa,   1224 27th Avenue,   San Francisco, CA 94122-1507
9668592     +Mamon, Elizabeth C.,   2167 42nd Avenue,   San Francisco, CA 94116-1520
9668593     +Manatt, Phelps and Phillips, LLP,   11355 West Olympic Blvd.,   Los Angeles, CA 90064-1631
9668594     +Manatt, Phelps and Phillips, LLP,   John C. Fox, Esq.,   1001 Page Mill Road, Building 2,
             Palo Alto, CA 94304-1008
9668595     +Manio, Lina F.,   888 Skyridge Drive,   Pacifica, CA 94044-2160
9668596      Manning Selvage and Lee,   6/F Cityplaza 3,   14 Taikoo Wan Road,   HONG KONG
9668597     +ManyStreams, Inc.,   170 S. Whisman Road,   Bldg. D, Suite A,   Mountain View, CA 94041-1512
9668598     +Marianne Girdner,   13378 Mango Drive,   Del Mar, CA 92014-3562
9668599     +Marigold Kitchen,   118 South Pickney St.,   Madison, WI 53703-3318
9668600     +Mario, Ernest,   555 Byron Street, No. 401,   Palo Alto, CA 94301-2038
9668601     +Marquez-Santos, Rachelle C.,   23385 Compass Ct,   Hayward, CA 94541-4437
9668602      Marsh Risk and Insurance Service,   Dept 44509,   PO Box 44000,   San Francisco, CA 94144-4509
9668603     +Marsh, Ryan D.,   570 Maybell Ave,   Palo Alto, CA 94306-3913
9668604     +Martin, Judy,   750 Columbus Avenue No. 8K,   New York, NY 10025-6479
9668605      Martin, Ron D.,   Neteller PLC,   Audax House, Finch Road,   Douglas/Isle of Man,   IM1 2PT,
             United Kingdom
9668606     +Martinez, Sierra A.,   670 Sharon Park Drive No. 33,   Menlo Park, CA 94025-6933
9668607     +Masino, Rita M.,   170 Albert Street,   North Arlington, NJ 07031-5617
9668608     +Massony, Richard P.,   1725 New Hampshire Ave. Apt. 102,   Washington, DC 20009-2541
9668609     +Matteo, L. Michele,   150 West End Ave,   New York, NY 10023-5702
9668610     +Maughan, Lenny,   1106 Bush St. No. 707,   San Francisco, CA 94109-5915
9668611     +May, Kristine,   558 Wellington Dr.,   San Carlos, CA 94070-1732
9668612     +McCall, Charles W.,   McKesson HBOC, Inc.,   One Post Street,   San Francisco, CA 94104-5284
9668613     +McCowan, Steven,   1651 Market Street No. 411,   San Francisco, CA 94103-1261
9668614      McDaniels, Laura L.,   175 Glen Aulin Lane,   Burlingame, CA 94010-6028
9668615     +McDonnell, Susie,   3684 Londonderry Road,   Santa Clara, CA 95050-6635
9668616     +McFadden, Darryl,   331 E. 29th St., No. 11J,   New York, NY 10016-8352
9668617     +McLaughlin, Joseph T.,   114 Pierrepont Street Apt 2,   Brooklyn, NY 11201-2765
9668618     +McNary, Robert B.,   820 California Avenue No. 202,   Santa Monica, CA 90403-4042
9668619     +McQuen, Lisa A.,   12454 Vaughan Road,   Poway, CA 92064-3657
9668620     +Mccluskey, David,   739 Grafton Avenue,   San Francisco, CA 94112-2219
9668621     +MedStar Health,   5565 Sterrett Place,   Columbia, MD 21044-2665
9668622      Media Arts Group, Inc,   American Arbitration Association,   6795 North Palm Avenue, 2nd Floor,
             Fresno, CA 93704-1088
9668623     +Melendez, Michelle S.,   251 Riverview Way,   Oceanside, CA 92057-5827
9668624     +Melo, Darcy J.,   1489 Gordon Street,   Redwood City, CA 94061-2721
9668625     +Menicucci, Bonnie G.,   162 Sears Street,   San Francisco, CA 94112-4030
9668626      Mercer Human Resource Consulting,   P.O. Box 730212,   Dallas, TX 75373-0212
9668627     +Mercer, Consuelo B.,   233 Sw 154th No. 106,   Burien, WA 98166-2334
9668628      Mercer, M. Ray, Ph.D.,   311 Landsburg Lane,   College Station, TX 77845-3901
9668629     +Merck Research Laboratories,   P.O. Box 2000,   RY 60-30,   Rahway, NJ 07065-0900
9668630     +Meris Laboratories Inc.,   2890 Zanker Rd.,   San Jose, CA 95134-2118
9668631     +Merz, Fred L.,   6683 Maple Drive,   Dublin, CA 94568-2550
9668632     +Meyer, Sandra R.,   438 24th Ave,   San Mateo, CA 94403-2232
9668633     +Michael D. Rabkin Eye Institute,   P.O. Box 471779,   San Francisco, CA 94147-1779
9668634     +Michaelson, Carl,   905 Cherry Street No. 401,   Seattle, WA 98104-2002
9668635      Microbix Biosystems Inc.,   341 Bering Avenue,   Toronto, Ontario M8Z 3A8,   0,   Canada
9668636     +Miles, Judith C.,   345 Birchwood Dr.,   Moraga, CA 94556-2304
9668637     +Milholland, Scot A.,   24609 Skyridge Drive,   Santa Clarita, CA 91321-3554
9668638     +Millar, Aaron B.,   2657 Altura Avenue,   La Crescenta, CA 91214-3802
9668639     +Miller, Ashley E.,   527 E. Buffalo Street, Apt. 4,   Ithaca, NY 14850-4456
9668640     +Miller, Ilana R.,   47 South Portland Ave. Apt. 1,   Brooklyn, NY 11217-1301
9668641     +Mimeo.com, Inc.,   460 Park Avenue South, 8th Floor,   New York, NY 10016-7315
9668642     +Mingus, Kory J.,   180 Bridgeport Drive,   Half Moon Bay, CA 94019-4235
9668643     +Mink, James L.,   739 Cerrito Street,   Albany, CA 94706-1019
9668644     +Minoli, Eugenio,   58 West 58th St. No. 33F,   New York, NY 10019-2511
9668645     +Mitchell, Barbara A.,   19655 Friar Street,   Tarzana, CA 91335-6541
9668646     +Mitchell, Peggy A.,   1749 N. Wycoff Avenue,   Bremerton, WA 98312-2803
9668647     +Mitterndorfer, Ericka L.,   12212 Phinney Avenue N.,   Seattle, WA 98133-8136
9668648     +Mobile Iron, Inc.,   1320 Chesapeake Terrace 2nd Floor,   Sunnyvale, CA 94089-1100
9668649     +MobileScan, Inc.,   1180 Steinway Ave.,   Campbell, CA 95008-6329
9668650     +Moffett, Martha F.,   66 Barbaree Way,   Tiburon, CA 94920-2226
9668651     +Mohawk Industries, Inc.,   230 Peachtree St. N.W.,   Atlanta, GA 30303-1534
9668652     +Moll, Kathleen A.,   5420 55th Ave. S.,   Seattle, WA 98118-2509
9668653     +Mona Lyons, Esq.,   Law Office of Mona Lyons,   1666 Connecticut Ave. N.W., Suite 500,
             Washington, DC 20009-1039
9668654     +Monk, Alonzo,   405 North Lincoln Avenue,   Park Ridge, IL 60068-3125
```

```
9668655   +Monteau, Emmanuel,  4238 Suitland Road Apt 204,   Suitland, MD 20746-2051
9668656   +Moody, Dwight F.,   86 Stonebridge Road,   Wilton, CT 06897-3621
9668657   +Moon, Ericka,  15507 Dayton Ave. N.,   Shoreline, WA 98133-5907
9668658   +Moore, Steven A.,   3634 Lloyd Terrace,   San Diego, CA 92117-6041
9668659    MoreDirect,  P. O. Box 918588,   Orlando, FL  32891-8588
9668660   +Morey, Bethann M.,  13852 130th Pl. N.E.,   Kirkland, WA 98034-2314
9668661   +Morgan, Reed W.,  4707 Valley Ridge Court,   Fort Collinss, CO 80526-6500
9668662   +Morgan, Scott E.,  1772 Alhambra Lane,   Oakland, CA 94611-2232
9668663   +Morreale, Michelle C.,  7464 Barker Way,   San Diego, CA 92119-1324
9668664   +Moses, Alison M.,  949 E. Palm Street,   Altadena, CA 91001-1759
9668665   +Moss, Matthew J.,  2102 Mendocino Blvd.,   San Diego, CA 92107-2308
9668666   +Mottershead, Terri,  111 Chestnut, No. 201,   San Francisco, CA 94111-1032
9668667   +Move Management, Inc.,   2631 Payshpere Circle,   Chicago, IL 60674-0026
9668668   +Mozingo, Donna R.,  525 Lebo Blvd No. G5,   Bremerton, WA 98310-2682
9668669   +Mrs. Fields Cookies,  MMF Ventures Inc.,   23441 Golden Springs Dr., No. 473,
              Diamond Bar, CA 91765-2030
9668670   +Mullen, Kevin M.,  4140 Cesar Chavez St No. 60,   San Francisco, CA 94131-1908
9668671   +Mumayiz, Sarra S.,  9614 Commonwealth Blvd. APT. 18,   Fairfax, VA 22032-2819
9668672    Music Express, Inc.,   P.O. Box 894552,   Los Angeles, CA  90189-4552
9668673   +Myers, Doreen A.,  1070 Belder Drive,   San Jose, CA 95120-3301
9668674    NEOVIA Financial,   Samantha Leahy, General Counsel,  P.O. Box 165,   Douglas,
              IM99 #NX Isle of Man
9668675    NEOVIA Financial PLC,f/k/a Neteller,   Standard Bank Building,   1 Circular Road, 4th Floor,
              Douglas, Isle of Man 1M11AF,  United Kingdom
9668676   +NYC Dept. of Finance,  345 Adams Street, 3rd Fl.,   Attn: Legal Affairs - Devora Cohn,
              Brooklyn, NY 11201-3719
9668677   +NYS Unemployment Insurance Fund,   P.O. Box 551,   Albany, NY 12201-0551
9668678   +Nagatani, Brian K.,  7156 Windcliff Lane,   San Jose, CA 95138-1395
9668679   +Nakley, David B.,  3420 Rio Bravo Drive,   San Jose, CA 95148-1740
9668680   +Nanobiomics, Inc.,   The Translational Genomics Research Inst,   400 N. 5th Street, Suite 1600,
              Phoenix, AZ 85004-2190
9668681   +Naraja, Pamela R.,  5168 Carriage Drive,   Richmond, CA 94803-3851
9668682   +Narensky, Matthew K.,  1830 Fremont Drive,   Alameda, CA 94501-1602
9668683   +National Car Rental,  P.O. Box 402334,   Atlanta, GA 30384-2334
9668684    National Registered Agents, Inc.,   P.O. Box 927,   West Windsor, NJ  08550-0927
9668685    National Video Reporters,   7 Cedar Drive,   Woburn, MA  01801
9668686   +Navigant Consulting, Inc.,  4511 Payshere Circle,   Chicago, IL 60674-0045
9668687   +Neff, Thomas B.,   190 Glenwood Ave.,   Atherton, CA 94027-3114
9668688   +Nelles Translations Invoice,  20 N. Wacker Drive, Suite 1408,   Chicago, IL 60606-2978
9668689   +Nelson, Bonnie A.,  6239 Pine St. N.E.,   Suquamish, WA 98392-9603
9668690   +NeoCarta Ventures,   343 Sansome Street, Suite 525,   San Francisco, CA 94104-5603
9668691   +Nero, Autumn N.,  3701 Hillcrest Drive,   Madison, WI 53705-5239
9668692   +Network Legal Recruiting, Inc.,   Crown Financial,   16420 Park Ten Place Ste 125,
              Houston, TX 77084-5299
9668693   +Neuman, William,  746 Snyder Lane,   Walnut Creek, CA 94598-4404
9668694    Neuralab Ltd.,   102 St. James Court,   Flatts Smiths FL 04,,   Bermuda
9668695   +Neves, Nara M.,  1819 23rd Avenue,   Apt. 521,   Seattle, WA 98122-2995
9668696   +Newland, Molly R.,  2460 Larkin St Apt 7,   San Francisco, CA 94109-1733
9668697   +Newman, Terri L.,  478 Warren Drive No. 618,   San Francisco, CA 94131-1012
9668698   +Next Point Networks,   dba Nextone Communications, Inc.,   1455 Research Blvd. Suite 200,
              Rockville, MD 20850-6163
9668699   +Nguyen, Doan T.,  6399 Christie Ave. No. 112,   Emeryville, CA 94608-1385
9668700   +Nichols, Mari A.,   1735 Bluebird Lane,   Carlsbad, CA 92011-2781
9668701   +Niemiec, Malgorzata M.,   3097 Sudbury Road,   Cameron Park, CA 95682-8240
9668702    Niscayah, Inc.,   P.O. Box 644346,   Pittsburgh, PA  15264-4346
9668703    Nor-Cal Moving Services,   2001 Marina Blvd,   San Leandro, CA  94577-3204
9668704   +Norman, Michael B.,   854 9th Street, Apt. 8,   Santa Monica, CA 90403-1541
9668705   +North Star Ice Equipment Corporation,   P.O. Box 80227,   Seattle, WA 98108-0227
9668706    Northgate Minerals Corporation,   815 Hornby Street,   Suite 406,   Vancouver, BC  V6Z 2E6,
              Canada
9668707   +Northwest Legal Support, Inc.,   Allegiant Business Finance,   600 University Street, Suite 2800,
              Seattle, WA 98101-4123
9668708   +NovaBay Pharmaceuticals, Inc.,   5980 Horton Street, Suite 550,   Emeryville, CA 94608-2045
9668709   +Nuance Communications, Inc.,   100-A Cooper Court,   Los Gatos, CA 95032-7604
9668710   +Nuvasive, Inc.,  7475 Lusk Boulevard,   San Diego, CA 92121-5707
9668711   +O'Brien, Maureen A.,   98 Beecher Road,   North Babylon, NY 11703-3929
9668712   +O'Rourke Clark Accountancy Corp.,   150 North Hill Drive, Ste. 27,   Brisbane, CA 94005-1025
9668713   +Ocean Grill,  117 Martin Luther King Blvd.,   Madison, WI 53703-3311
9668714   +Odyssey Thera, Inc.,   4550 Norris Canyon Road Suite 140,   San Ramon, CA 94583-1369
9668715   +Office of the Attorney General,   Bankruptcy & Collections Unit,   800 Fifth Avenue, 20th Fl,
              Seattle, WA 98104-3188
9668716   +Office of the United States Trustee,   San Francisco Divisional Office,
              235 Pine Street, Suite 700,   San Francisco, CA 94104-2736
9668717   +Ohanian, C T.,  680 Mission St. Apst 24C,   San Francisco, CA 94105-4000
9668718   +Olson, Christina,  1616 18th Street, NW,   Apt 912,   Washington, DC 20009-2538
9668719   +Omni Los Angeles Hotel,   251 South Olive Street,   Los Angeles, CA 90012-3002
9668720   +Omtool, Inc.,   P.O. Box 3570,   Boston, MA  02241-0001
9668721   +On Site Associates LLC,   300 Montgomery St., Suite 500,   San Francisco, CA 94104-1916
9668722    OpenText Corporation,   P.O. Box 66512,   AMF O' Hare,   Chicago, IL  60666-0512
9668723   +Orchard Capital Advisors, LLC,   444 Madison Avenue, 26th Floor,   New York, NY 10022-6934
9668724   +Oregon Department of Transportation,   Department of Justice,   1162 Court St. NE,
              Salem, OR 97310-0001
9668725   +Ortiz, Yahaira,   232 Entrada Plz,   Union City, CA 94587-3848
9668726   +Osner, Miriam,  108 East 4th Street Apt. 11,   New York, NY 10003-0722
```

```
9668727   +Overholser, Beth A.,  1800 State Street, No. 48,   South Pasadena, CA 91030-2167
9668728   +Oxwang, Kristen M.,   23229 - 59th Pl. S.,   Kent, WA 98032-6456
9668729   +P&T Physics and Technology,  129 Toiyabe Ct.,   Livermore, CA 94551-2440
9668730   +PARS International Corp.,  253 West 35th, 7th Floor,   New York, NY 10001-1907
9668731    PG&E Corporation,  One Market Street,  Spear Street Tower, Suite 2400,
           San Francisco, CA  94105
9668732   +Pace, Brandon H.,   1860 Orchard Wood Road,   Encinitas, CA 92024-5657
9668733   +Padilla, Gary M.,  80 Elgin Park, Apt. 9,   San Francisco, CA 94103-1124
9668734    Palmer Reporting Services,  1948 Diamond Oak Way,   Manteca, CA  95336-9124
9668735   +Palmer, Tallulah,  10011 Battleridge Place,  Montgomery Village, MD 20886-1042
9668736   +Papciak, Walter,  1501 Pike Place Apt 84,   Seattle, WA 98101-1501
9668737   +Paravue Corporation,   Bruce Glasser, Esq.,   Gwire Law Offices,  235 Pine Street, Suite 110,
           San Francisco, CA 94104-2736
9668738   +Parlovecchio, Gina M.,   10-30 Jackson Ave., Apt. 5B,   Long Island City, NY 11101-5813
9668739   +Parviz, Miyuki,  840 Geary Street No. 22,   San Francisco, CA 94109-7250
9668740   +Pashley, Richard,  7710 Haley Drive,   Granite Bay, CA 95746-6950
9668741   +Patel, Menesh S.,  1920 Pacific Ave No. 6,   San Francisco, CA 94109-2345
9668742   +Patrick, Lindy L.,  1471 E. Orange Grove Bl.,  Pasadena, CA 91104-4725
9668743   +Patterson, Patricia,  7514 Martha Street,  Forestville, MD 20747-3621
9668744   +Payne Consulting Group, Inc.,  500 Union Street, Ste. 801,  Seattle, WA 98101-4046
9668745   +Payne, Regina,  14942 Vireo Court,   Woodbridge, VA 22193-1899
9668746   +Peardon, Kristin S.,  2912 Cascades Cove,   Austin, TX 78664-6230
9668747   +Peers, Richard,  300 Olive Street,  Menlo Park, CA 94025-5855
9668748   +Pegram, Laura L.,  334 East 73 St, Apt 5C,  New York, NY 10021-4452
9668749   +Pelczynski, Anthony E.,  644 Castro Street,  San Francisco, CA 94114-2518
9668750    Penguin Maintenance and Service Inc.,  26 West Street,   Brooklyn, NY 11222-2029
9668751   +Percival, Donald,  4211 50th Ave. N.E.,   Seattle, WA 98105-4923
9668752   +Perez, Isabel M.,  755 Le Conte Avenue,  San Francisco, CA 94124-3566
9668753   +PeriCor Therapeutics, Inc.,  350 Fifth Avenue,   59th Floor,  New York, NY 10118-5999
9668754   +Peters, Saxon S.,  731 Old County Rd. Apt. L,  Belmont, CA 94002-2636
9668755   +Peterson, Leslie J.,  5019 46th Ave South,   Seattle, WA 98118-2030
9668756   +Peterson, Tyler C.,  2315 NW 86th St,  Seattle, WA 98117-3740
9668757   +Pettigrew, Linda J.,  403E San Vicente Blvd.,   Santa Monica, CA 90402-1742
9668758   +Philbin, Bernadette,  800 Bronx River Rd,  Bronxville, NY 10708-7060
9668759   +Physiotherapy Associates,  3250 Players Club Parkway,  Memphis, TN 38125-8844
9668760   +Piccolo, Cynthia M.,  469 Puritan Drive,  Shirley, NY 11967-1246
9668761   +Pierre, Nicole M.,  709 E 79th St.,   Brooklyn, NY 11236-3511
9668762    Pillsbury Winthrop LLP,   P.O. Box 7880,   San Francisco, CA 94120-7880
9668763    Pitney Bowes,  P.O. Box 856460,   Louisville, KY  40285-6460
9668764   +Pixley, Michael S.,  8400 Ocean View Terrace No. 102,   San Francisco, CA 94132-3261
9668765   +Plant, Barbara A.,  1211 El Camino Real No. 2,   Burlingame, CA 94010-4939
9668766   +Plaxo, Inc.,  1975 Landings Drive,   Mountain View, CA 94043-0801
9668767   +Pohlman, Matthew G.,  5518 34th Ave NE,   Seattle, WA 98105-2305
9668768   +Pojanowski, Sarah B.,  4799 Crescent Street,   Bethesda, MD 20816-1720
9668769   +Pond, Tawny D.,  3412 39th Avenue West,   Seattle, WA 98199-1920
9668770   +Poole, Lakeisha K.,  319 Middlefield Rd.,   Palo Alto, CA 94301-1345
9668771   +Porter Novelli Inc.,   Davis and Gilbert LLP,  1740 Broadway,   New York, NY 10019-4379
9668772   +Poston, Jennifer L.,  935 Old Country Road No. 40,   Belmont, CA 94002-2764
9668773   +Powercast, LLC.,   114 N. Saint Clair Street,   P.O. Box 601,   Ligonier, PA 15658-0601
9668774   +Precydent LLC,   3718 Hidden Ridge Road,   Jamul, CA 91935-2116
9668775   +Premier Plantscapes,  3838 Bell Road,  P.O. Box 188,   Burtonsville, MD 20866-0188
9668776    Price Waterhouse Coopers, LLP,   P.O. Box 7247-8001,   Philadelphia, PA  19170-8001
9668777   +Priefer, Janet L.,  702 Palo Alto Ave.,   Mountain View, CA 94041-1828
9668778   +Printpack, Inc.,   One Atlantic Center,  1201 East Peachtree Street,  Atlanta, GA 30309-3449
9668779   +Pritchard Industries, Inc.,  2020 N. 14th Street, Suite 200,  Arlington, VA 22201-2524
9668780   +Professional Legal Services, Inc.,  P.O. Box 28404,  San Jose, CA 95159-8404
9668781   +ProfitLine, Inc.,  9920 Pacific Heights Blvd.,  San Diego, CA 92121-4396
9668782   +Pront, Marsha S.,  254 East 68th Street Apt 19A,  New York, NY 10065-6016
9668783   +Propex Inc.,  6025 Lee Highway, Suite 303,  Chattanooga, TN 37421-2956
9668784   +Pulido, Elsa,  288 Whitmore Street No. 230,  Oakland, CA 94611-4678
9668785   +Qualcomm Corporation,   William Boggs, Esq.,   DLA Piper,  401 B Street, Suite 1700,
           San Diego, CA 92101-4297
9668786    Quest2Travel,  Vailankanni Prasad,  575 B, Mori Road, Mahim (W),  Mumbai,  400 016,   India
9668787   +Quicksilver Towncar Service,  129 Kissling Street,  San Francisco, CA 94103-3726
9668788   +Quintero, Jose E.,  3818 Volk Avenue,   Long Beach, CA 90808-2351
9668790    Qwest,  Stefan D. Stein, Esq., VP - Legal,  1801 California Street, Suite 5100,
           Denver, CO 80202-2651
9668791   +RAINfinity,  2740 Zanker Road, No. 200,   San Jose, CA 95134-2132
9668792   +RBS Citizens, N.A.,   71 South Wacker Drive,   Chicago, IL 60606-4637
9668793    RECALL Total Information Management,   P.O. Box 841693,   Dallas, TX  75284-1693
9668794   +REMEC, Inc.,   3790 Via De La Valle, Suite 311,   Del Mar, CA 92014-4252
9668795   +RJH Air Conditioning and Refrigeration S,  12232 Distribution Place,  Beltsville, MD 20705-1414
9668796   +RMB Enterprises,  1212 P Street,   Sacramento, CA 95814-5808
9668797   +Rades, Jane L.,  7 Dawson Place,   San Francisco, CA 94108-2013
9668798   +Rafoth, Angela,  5684 Bay St. Apt 557,   Emeryville, CA 94608-2415
9668799   +Ramirez, Mila,  40 Belhaven Ave,   Daly City, CA 94015-3942
9668800   +Ramos, Priscilla M.,  1241 Sequoia Ct,   Hollister, CA 95023-7561
9668801    Ramsey, Robert J.,  295 19th Avenue No. 8,   San Francisco, CA  94121-2301
9668802   +Ravner, Ofer,  127 Farnum Street,  San Francisco, CA 94131-2640
9668803   +Redman, Eric,  10477 Maplewood Pl S.W.,   Seattle, WA 98146-1076
9668804    Reed Elsevier, Inc.,  dba Lexis Nexis File and Serve,  P.O. Box 7247-6882,
           Philadelphia, PA  19170-6882
9668805   +Refco, Inc.,   Richard Gill, Associate General Counsel,  One World Financial Center,
           Tower A, 200 Liberty Street,   New York, NY 10281-1003
```

```
9668806    +Regal Limousine andSedan Service Inc.,   411 North Sterling Boulevard,   Sterling, VA 20164-3900
9668807    +Reich, Claudius,   589A Dolores Street,   San Francisco, CA 94110-1511
9668808    +Reid, Mary Lucile,   373 Ocean Parkway HC24,   Bolinas, CA 94924-8720
9668809     Reliance Globalcom Services,   fka Yipes,   Dept CH 17502,   Palatine, IL  60055-7502
9668810    +Remennik, Marina G.,   2446 24th Avenue,   San Francisco, CA 94116-2334
9668811    +Renneisen, Gordon W.,   838 Marin Drive,   Mill Valley, CA 94941-3986
9668812    +Research Solutions,   P.O. Box 3117,   Chico, CA 95927-3117
9668813    +Restoration Robotics, Inc.,   1383 Shorebird Way,   Mountain View, CA 94043-1339
9668814    +Reusswig, Susan E.,   271 Vernon Street No. 304,   Oakland, CA 94610-4115
9668815    +Reynholds, Susan M.,   5025 Kensington Drive,   San Diego, CA 92116-2102
9668816    +Rhino Technology Group, Inc.,   7670 Executive Drive,   Eden Prairie, MN 55344-3677
9668817    +Ricci, Elayne G.,   38947 Larkspur St.,   Newark, CA 94560-4919
9668818    +Rice, Richard A.,   831 Rockaway St.,   San Diego, CA 92109-7221
9668819    +Richards, Kerrie J.,   5238 Clairemont Mesa Blvd No. 5,   San Diego, CA 92117-2225
9668820     Richter Gedeon Rt.,   Budapest 10,   Pf. 27. Budapest, Hungary
9668821    +Right Management Consultants,   P.O. Box 8538-388,   Philadelphia, PA 19171-0001
9668822    +Rinkema, Richard A.,   416 Pendleton Street,   Alexandria, VA 22314-1902
9668823    +Roach, Krystal R.,   1916 East Madison Apt No. 605,   Seattle, WA 98122-2891
9668824    +Robbins, Regina,   171 Sutton Manor Road,   New Rochelle, NY 10801-5745
9668825    +Roberts, Cheryl A.,   171 Elkins Place,   Arcadia, CA 91006-1716
9668826    +Robertson, William A.,   3120 Celebration Ave East,   Fife, WA 98424-3881
9668827    +Robinson, Jerry H.,   28 Roselyn Terrace,   San Francisco, CA 94118-4321
9668828     Roche Consumer Health (Worldwide) S.A.,   P.O. Box,   CH-4070,   Basel, Switzerland
9668829    +Rockey, Daniel T.,   244 Merritt Rd.,   Los Altos, CA 94022-3024
9668830    +Rodenborn, Martha L.,   506 West 113th St Apt 4C,   New York, NY 10025-8068
9668831    +Rodriguez, Elaine A.,   622 Edgewater Blvd. No. 209,   Foster City, CA 94404-2859
9668832    +Rodriguez, Richard,   3099 Clubhouse Rd.,   Merrick, NY 11566-4811
9668833    +Rogers, Deborah,   2325 42nd Street NW Apt 421,   Washington, DC 20007-6917
9668834    +Roldan, Nilda,   32 Perry Street,   Belleville, NJ 07109-2033
9668835    +Romero, Francesca Q.,   3310 Biscay Drive,   San Diego, CA 92154-3438
9668836    +Ros, Laura S.,   20134 Zimmerman Place,   Santa Clarita, CA 91390-3102
9668837    +Rose, Paul A.,   11519 Rose Garden Court,   San Diego, CA 92131-4217
9668838    +Rosenbaum, Evan M.,   15 Stuyvesant Oval,   No. 11G,   New York, NY 10009-2011
9668839     Rosendin Electric, Inc.,   Richard Wilder, EEO Director,   P.O. Box 49070,
             San Jose, CA  95161-9070
9668840    +Rosenthal, Maranda W.,   465 W 57th Street Apt. 2B,   New York, NY 10019-1710
9668841    +Rosing, Robert,   2717 Western Ave No. 7010,   Seattle, WA 98121-1163
9668842    +Rowe, Jared M.,   621 North 800 West,   Provo, UT 84601-1465
9668843    +Royer, Mark A.,   405 Crescent Avenue,   San Mateo, CA 94402-1107
9668844     Rtis - Reedfax,   P.O. Box 7247-7518,   Philadelphia, PA  19170-7518
9668845    +Rugen, Michael,   1201 Douglas St.,   San Francisco, CA 94131-1828
9668846    +Rushforth, Brent N.,   11112 Cripplegate Rd.,   Potomac, MD 20854-1631
9668847    +Russell, Tomiko,   870 33rd Avenue,   San Francisco, CA 94121-3430
9668848    +Rutledge, Felicia W.,   7822 Fairborn Court,   Derwood, MD 20855-2227
9668849    +SAMMA Systems, Inc.,   450 West 31st Street, 4th Floor,   New York, NY 10001-4608
9668926   ++SCANA AND SUBSIDIARIES,   ATTN BANKRUPTCY,   1426 MAIN STREET,   MAIL CODE 130,
             COLUMBIA SC 29218-0001
            (address filed with court:  South Carolina Electric and Gas Company,   1426 Main Street,
             Local Department - 130,   Columbia, SC  29218)
9668850    +Sackin, Melissa,   15804 Corwin Place,   Dumfries, VA 22025-1324
9668851    +Saffron,   505 South Flower Street,   Los Angeles, CA 90071-2101
9668852    +Sage Software, Inc.,   P.O. Box 404927,   Atlanta, GA  30384-4927
9668853    +Saldivar, Selina G.,   827 Twelfth Avenue,   Redwood City, CA 94063-4201
9668854    +Salinero, Shelley,   106 Talley Way,   Hercules, CA 94547-3724
9668855    +Salvi, Dedra M.,   2813 San Ardo Way,   Belmont, CA 94002-1341
9668856    +San Francisco Tax Collector,   P.O. Box 7425,   San Francisco, CA 94120-7425
9668857    +Sana, Marilou,   949 Hillside Blvd.,   Daly CIty, CA 94014-2314
9668858    +SandP LLC,   111 Independence Drive,   Palo Alto, CA 94025-1112
9668859    +Sandall, Leon L.,   2272 Gilman DR. W. No. 2,   Seattle, WA 98119-2433
9668860    +Sanders, Carmela P.,   11738 Kallgren Rd.,   Bainbridge Is, WA 98110-3322
9668861    +Sandhu, Rajpal,   420 Family Farm Road,   Woodside, CA 94062-1209
9668862    +Sanoguet, Myra,   7 Butternut Dr.,   New City, NY 10956-1120
9668863    +Sara Lee Corporation,   Three First National Plaza,   70 West Madison,   Chicago, IL 60602-4252
9668864    +Sartori, James R.,   814 Grove St.,   San Francisco, CA 94117-1712
9668865    +Saurey, Heber G.,   961 Pine St. Apt. 12,   San Francisco, CA 94108-2985
9668866    +Sawyer, Jennifer,   535 Arguello Blvd.,   No. 308,   San Francisco, CA 94118-3249
9668867    +Scandiuzzi, Carlo,   1215 41st Avenue E,   Seattle, WA 98112-4407
9668868    +Scarpa, Anna,   771 Brower Avenue,   Franklin Square, NY 11010-4101
9668869    +Schaefer, Peter,   1730 North First Street,   San Jose, CA 95112-4508
9668870    +Schendel, Jason R.,   4248 F Rickey's Way,   Palo Alto, CA 94306-5904
9668871    +Schimmel, Douglas,   Sandler Capital Management,   711 Fifth Avenue, 15th Floor,
             New York, NY 10022-3115
9668872    +Schmelzer, Barbara E.,   3193 Wayside Plaza No. 14,   Walnut Creek, CA 94597-7764
9668873    +Schmidt, Stella,   333 Stobe Avenue,   Staten Island, NY 10306-5211
9668874    +Schoos, Rebecca D.,   2440 Diamond St.,   Milton, WA 98354-9310
9668875    +Schultz Collins Lawson,   455 Market St. Ste 1450,   San Francisco, CA 94105-2442
9668876    +Schultz, Kathryn M.,   3229 Harrison St.,   San Francisco, CA 94110-5212
9668877    +Schwab, Douglas M.,   520 Grizzly Peak Blvd,   Berkeley, CA 94708-1213
9668878    +Schweigert, Mollie O.,   314 A Street, NE,   Washington, DC 20002-5938
9668879    +Scott, Brad,   349 Vineyard Avenue,   Highland, NY 12528-2332
9668880    +Scuffil, Theresa L.,   357 El Camino Real,   Millbrae, CA 94030-2609
9668881    +Seaburg, Kelly A.,   1529 Queen Anne Ave N No. 303,   Seattle, WA 98109-2878
9668882    +Second Ventures II,   2180 Sand Hill Rd.,   Menlo Park, CA 94025-6929
```

9668883   +Securities Exchange Commission,    5670 Wilshire Boulevard, 11th Floor,
           Los Angeles, CA 90036-5627
9668884    Sega Corp c/o Hashidate Law Office,   Imperial Tower, 7th Floor,,   1-1, Uchisaiwaicho 1-chome,
           Chiyoda-Ku, Tokyo,  100-0011,  Japan
9668885   +Seijo Shoji Company, Ltd.,   Cushman and Wakefield of CA,   One Maritime Plaza, No. 900,
           San Francisco, CA 94111-3419
9668886   +Selected Resources, Inc.,   500 Lake Cook Road Suite 205,   Deerfield, IL 60015-4937
9668887   +Self-Funding Actuarial Services, Inc.,   8025 North Point Boulevard, Suite 207W,
           Winson-Salem, NC 27106-3262
9668888   +Sellers' Committee LLC,   Montreux Equity Partners,   3000 Sand Hill Road, Bldg 1, Suite 260,
           Menlo Park, CA 94025-7113
9668889   +SenoRx, Inc.,   11 Columbia Avenue, Suite A,   Aliso Viejo, CA 92656-1460
9668890   +Sephora U.S.A. L.L.C.,   525 Market Street, 33rd Floor,   San Francisco, CA 94105-2769
9668891   +Service by N-Tegrity LLC,   1745 Pennsylvania Ave., NW Ste 208,   Washington, DC 20006-4637
9668892   +Seyfarth & Shaw LLP,   Adam Walsh, Esq.,   975 F Street, N.W.,   Washington, DC 20004-1454
9668893   +Seyferth, Zina B.,   6143 Dell Drive Unit 2,   Madison, WI 53718-8293
9668894   +Shafroth, Nathan E.,   324 Anderson Street,   San Francisco, CA 94110-6001
9668895   +Shallenberger, Karen J.,   5625 Anza Avenue No 6,   San Francisco, CA 94121-2448
9668896    Shapiro Cohen,   P.O. Box 13002,   Kanata, Ontario  K2K-0E2,   CANADA
9668897   +Sharma, Anupam,   1633 Portola Ave.,   Palo Alto, CA 94306-1042
9668898   +Shaw, Gary A.,   1642 Bunting Court,   Lincoln, CA 95648-7805
9668899   +Sheller, Miriam E.,   1473 Treat Blvd No. 1614,   Walnut Creek, CA 94597-7520
9668900   +Sheth, Bhavit J.,   920 Peregrine Court,   Santa Clara, CA 95051-4569
9668901   +Shirasu, Leslie S.,   880 Polaris Ave.,   Foster City, CA 94404-2722
9668902   +Shred-It,   850 East Gude Dr. Suite H,   Rockville, MD 20850-1347
9668903   +Siemens Ultrasound Division,   Attn: Scott Turner,   Siemens Medical Solutions,
           4400 Alfaya Trail,   Orlando, FL 32826-2301
9668904   +Silicon Valley Bank,   3003 Tasman Dr,   Santa Clara, CA 95054-1191
9668905   +Silicon Valley Expert Witness Group, Inc,   2570 W. El Camino Real Ste 550,
           Mountain View, CA 94040-1315
9668906   +Sills, David M.,   3772 Park Blvd. No. 5,   San Diego, CA 92103-3661
9668907   +Simpirica Spine, Inc.,   270 Chestnut Street,   Redwood City, CA 94063-2148
9668908   +Simpson, Ann E.,   955 Kains Avenue,   Albany, CA 94706-2003
9668909   +Sinclair Oil Company dba Westgate Hotel,   550 East South Temple,   Salt Lake City, CA 84102-1005
9668910   +Singleton, Peter C.,   175 Elliott Dr,   Menlo Park, CA 94025-2622
9668911   +Sisgold, Jesse P.,   1039 Galloway Street,   Pacific Palisades, CA 90272-3852
9668912   +Skin Sciences, Inc.,   260 Littlefield Ave.,   South San Francisco, CA 94080-6902
9668913    Skymedi Corporation,   5F, No. 6, Dusing 1st Rd, Science Park,   Hsinchu,   300,   Taiwan
9668914   +Smedley, Tamara L.,   4486 Clairemont Dr.,   San Diego, CA 92117-5536
9668915    Smith and Williamson,   Restructuring and Recovery Services,   Prospect House, 2 Athenaeum Road,
           London,   N209YU,   United Kingdom
9668916    Smith, Brian,   15 Regents Park Road,   Camden, London   NW1 7TL,   United Kingdom
9668917   +Smith, Diana G.,   365 Military East,   Benicia, CA 94510-2810
9668918   +Snider, Darryl L.,   25 Buggy Whip Dr.,   Rolling Hills, CA 90274-5008
9668919    Softchoice Corporation,   P.O. Box 18892,   Newark, NJ  07191-8892
9668920   +Solarus,   440 E. Grand Ave.,   Wisconsin Rapids, WI 54494-4852
9668921   +Solomon, Robin M.,   4360 Lanai Road,   Encino, CA 91436-3642
9668922   +Somek, Yvonne F.,   2632 Flagstone Dr.,   San Jose, CA 95132-2612
9668923    Sony Corporation,   Susumu Aoyagi, IP Division,   Gate City Osaki East Tower,,
           Osaki East Tec., 1-11-Osaki Shinagawa-ku,   Tokyo,   141-0032 Japan
9668924   +Soohoo, Khanh K.,   39 Riverton Drive,   San Francisco, CA 94132-1428
9668925   +Soulier, Paul T.,   1068 Clarendon Crescent,   Oakland, CA 94610-1806
9668927   +Special Counsel,   P.O. Box 1024140,   Atlanta, GA 30368-0001
9668928   +Spector, Naomi B.,   1157 Alexandra Lane,   Encinitas, CA 92024-2369
9668929    Spincycle Legal Services,   P.O. Box 420535,   San Francisco, CA 94142-0535
9668931   +Spumanti VALDO Srl,   Via Boario, 20,   31049 Valdobbiadene (TV), Italy
9668932   +Staley, Ryan D.,   2927 Piedmont Avenue,   La Crescenta, CA 91214-3840
9668933    Stanley Security Solutions, Inc.,   Dept. Ch 10651,   Palatine, IL  60055-4210
9668934   +Stark, Lauren,   225 West 83rd St. Apt 16J,   New York, NY 10024-4962
9668935    State of California,   Employment Development Department,   Bankruptcy Group MIC 92E,
           P. O. Box 826880,   Sacramento, CA 94280-0001
9668936    State of Washington,   Department of Labor & Industries,   Third Floor Legal,   P.O. Box 44170,
           Olympia, WA 98504-4170
9668938   +Steele, Benjamin J.,   445 E 14th Street Apt. 8E,   New York, NY 10009-2806
9668939   +StemLifeLine, Inc.,   1300 Industrial Road No. 13,   San Carlos, CA 94070-4130
9668940   +Stephens, Sarah,   711 S. Preston Ave. No. 115,   Reedsburg, WI 53959-1847
9668941   +Stephenson, Stephanie,   2341 State Street,   San Diego, CA 92103-4703
9668942   +Sterling Relocation,   Hallmark House - Rowdell Road,   Northolt,   UB5 6AG,   United Kingdom
9668943   +Stermer, Tara M.,   15660 Camino Del Cerro,   Los Gatos, CA 95032-3722
9668944   +Steudeman, Donald J.,   1608 Sonoma Ave.,   Albany, CA 94707-2529
9668945   +Stevens, Bethany M.,   7320 Ogelsby Avenue,   Los Angeles, CA 90045-1357
9668946    Stikeman Elliott LLP,   Suite 1600, 50 O'Connor Street,   Ottawa,   Canada
9668947   +Stone, Matthew B.,   2195 Sacramento St No. 404,   San Francisco, CA 94109-3363
9668948   +Strategic Growth Concepts, Inc.,   3960 River Club Drive,   Cumming, GA 30041-9404
9668949   +Strygin, Aleksey,   17417 Stare Street,   Northridge, CA 91325-1534
9668950   +Studios,   1625 M Street NW,   Washington, DC 20036-3203
9668951   +Subtenant - Wisconsin Alumni Research Fo,   614 Walnut Street,   Madison, WI 53726-2336
9668952   +Suess, Benjamin E.,   1337 San Luis Avenue,   Oakland, CA 94602-1436
9668953   +Sugarman, Paul W.,   1200 Sunnyhills Road,   Oakland, CA 94610-1818
9668954   +Suh, Paul,   350 Broderick St. No. 220,   San Francisco, CA 94117-2277
9668955    Sulzer Medica U.S.A., Inc.,   400 Technology Drive,   Angleton, TX  77515
9668956    Sumitomo Chemicals Co., Ltd. and Sumitom,   27-1 Shinkawa 2 Chome, Chuo-u, 104-8260,
           Tokyo,  Japan

```
9668957   +Sunny's Executive Sedan Service, Inc.,   5252 Cherokee Ave., Ste No. 220,
           Alexandria, VA 22312-2000
9668958   +Sunrise Capital Partners, LLC.,   990 Highland Drive, Suite 303,   Solana Beach, CA 92075-2438
9668959   +Suomela, Kirt,   4503 Sleaford Road,   Bethesda, MD 20814-4629
9668960   +Supergen, Inc.,   4140 Dublin Blvd. Suite 200,   Dublin, CA 94568-7757
9668961   +Superstition Crushing, LLC,   5080 North 40th Street, Suite 335,   Phoenix, AZ 85018-2149
9668962   +Sutter, James W.,   7964 Fall Creek Rd No. 205,   Dublin, CA 94568-3822
9668963   +Sydorak, Kimberley M.,   768-7 Lakemont Place,   San Ramon, CA 94582-1473
9668964   +Syngenta Seeds, Inc.,   600 N. Armstrong Pl.,   Boise, ID 83704-0825
9668965    Syntex Corporation,   P.O. Box HM 2454,   Hamilton HM JX,,   Bermuda
9668966   +Szeto, Yee wun,   149-18 Sanford Avenue,   Flushing, NY 11355-1040
9668967    TEHAR, s.c.,   Torre La Castellana,   Piso 5-La Castellana,   Caracas,,   Venezuela
9668968   +TFM Holdings Corporation,   TFM Holdings Corporation,   1407 Broadway, 29th Floor,
           New York, NY 10018-5100
9668969   +TL Electric, Inc.,   2296 Mora Drive,   Mountain View, CA 94040-1549
9668970   +Tab Sales Of California,   830 Burlway Road,   Burlingame, CA 94010-1706
9668971   +Taian Fook Huat Tong Kee Foodstuffs Co.,,   UGC 2003, Inc.,
           1142 S. Diamond Bar Blvd., Suite 887,   Diamond Bar, CA 91765-2203
9668972   +Talbot, Tracy M.,   1315 Dwight Way Apt. B,   Berkeley, CA 94702-2145
9668973   +Tanuatmadja, Martha,   3143 No. A Noriega Street,   San Francisco, CA 94122-4045
9668974   +Tardiff, Janis A.,   103 Oakview Dr,   San Carlos, CA 94070-4534
9668975   +Taub, Winslow B.,   406 Wendy Way,   Mill Valley, CA 94941-3820
9668976   +Taylor, Ann M.,   1582 Hudson Street,   Redwood City, CA 94061-2989
9668977   +Tcheng, Connie Y.,   1121 N. Olive Drive No. 313,   W Hollywood, CA 90069-2747
9668978   +Techno Reprographics, Inc.,   465 California St., Ste. 710,   San Francisco, CA 94104-1810
9668979   +Telexion Interactive Inc.,   1171 Borregas Avenue,   Sunnyvale, CA 94089-1306
9668980   +Temco Service Industries, Inc.,   Attn: Accounts Receivable Dept.,   One Park Avenue,
           New York, NY 10016-5850
9668981   +Terwilliger, Molly A.,   827 NW 165th Street,   Shoreline, WA 98177-3732
9668982   +Tesoro Petroleum Corporation,   300 - Concord Plaza,   San Antonio, TX 78216-6999
9668983   +The Claro Group,   70 West Madison Street, Suite 4800,   Chicago, IL 60602-4498
9668984   +The Founders Fund, LLP,   1 Letterman Drive, Bldg C,   Suite 400,   San Francisco, CA 94129-1494
9668985   +The Julliard School,   60 Lincoln Center Plaza,   New York, NY 10023-6588
9668986    The Shredders,   P.O. Box 91-1197,   Los Angeles, CA 90091-1197
9668987    The Vanguard Group,   P.O. Box 2600,   Attn: Corporate Accounting,   Valley Forge, PA 19482-2600
9668988   +Therese M. Veker,   905 Richardson Vista Rd. No. 2,   Anchorage, AK 99501-1415
9668989   +Thiel, Peter,   Clarium Capital Mgmt LLC,   One Letterman Drive,   Building C, Suite 400,
           San Francisco, CA 94129-1494
9668990   +Thiry-Zaragoza, Danielle,   1821 Chestnut Street,   Berkeley, CA 94702-1404
9668991   +Thompson, Allan,   35 Valley Road,   Larchmont, NY 10538-1539
9668992    Thomson West,   Research and Guidance - PPC,   PO Box 71687,   Chicago, IL 60694-1687
9668993   +Thornburg Mortgage, Inc.,   150 Washington, Avenue,   Santa Fe, New Mexico 87501-2073
9668994   +Thornton Marketing,   7 Mt. Lassen Drive, Suite D120,   San Rafael, CA 94903-1150
9668995    Thurlow, Matthew D.,   2850B Sacramento St,   San Francisco, CA 94115
9668996   +Tieu, Toan,   3246 21st St Unit 2,   San Francisco, CA 94110-2424
9668997    Time Warner Cable,   PO Box 60506,   City of Industry, CA   91716-0506
9668998   +Tipler, Brad T.,   4165 Pilon Point,   San Diego, CA 92130-2205
9668999   +Tobin, C. S.,   262 E. Camino Lomas,   Tucson, AZ 85704-6974
9669000   +Toilolo, Eterei M.,   2175 43rd Avenue,   San Francisco, CA 94116-1528
9669001   +Tool Technology Publishing, Inc.,   1266 Tamarack P.O. Box 69,   Zephyr Cove, NV 89448-0069
9669002   +TownCar Executive Car and Limo Serv,   dba Town Car International,   36-36 33rd Street, Suite 308,
           Long Island City, NY 11106-2329
9669003   +Transcepta, LLC,   65 Enterprise,   Aliso Viejo, CA 92656-2601
9669004   +Traversa Therapeutics, Inc.,   505 Coast Boulevard South Suite 402,   La Jolla, CA 92037-4613
9669005   +Triax Capital LLC,   11 Commerce Drive,   Cranford, NJ 07016-3501
9669006   +Trimana,   333 South Hope St., C-375,   Los Angeles, CA 90071-3008
9669007   +Tropical Creations, Inc.,   18555 Eddy Street,   Northridge, CA 91324-4015
9669008    Trusource,   Union Bank of California NA,   Trust Fee Group P.O. Box 85243,
           San Diego, CA 92186-5243
9669009   +Tuggy, Stephen A.,   8026 Loyola Blvd.,   Los Angeles, CA 90045-2637
9669010   +Tumbleweed Communications,   1600 Seaport Blvd,   Suite 400, South Bldg,
           Redwood City, CA 94063-5563
9669011   +Turbeville, Bonnie S.,   2451 30th Avenue,   San Francisco, CA 94116-2211
9669012   +Turpin, Taisha M.,   10 Grant Avenue,   Jersey City, NJ 07305-3513
9669013   +Tyler, Maya W.,   30 K Ironstone Court,   Annapolis, MD 21403-5763
9669014   +U.S. Coffee,   51 Alpha Plaza,   Hicksville, NY 11801-2617
9669015    U.S. Legal Management Services, Inc.,   P.O. Box 29680,   Phoenix, AZ 85038-9680
9669016    U.S. Legal Support (CA Reporting),   P O Box 8205,   Pasadena, CA 91109-8205
9669017   +USFreightways,   9700 Higgins Rd., Ste. 570,   Rosemont, IL 60018-4796
9669018    USPS,   Ascom Hasler,   P.O. Box 894757,   Los Angeles, CA 90189-4757
9669019   +Uline,   Attn: Accounts Receivable,   2200 S. Lakeside Drive,   Waukegan, IL 60085-8311
9669020   +United Airlines,   P. O. Box 66100,   Chicago, IL 60666-0100
9669021    United Parcel Service,   P.O. Box 894820,   Los Angeles, CA 90189-4820
9669022   +United States Attorney,   Attn: Bankruptcy Assistant,   U.S. Courthouse,
           700 Stewart St., Room 5220,   Seattle, WA 98101-1271
9669023   +United States Attorney's Office,   450 Golden Gate Avenue, Box 36055,
           San Francisco, CA 94102-3495
9669024   +Unrein, Havila C.,   16011 10th Avenue NE,   Shoreline, WA 98155-5811
9669025   +Upper Deck Company, LLC,   5909 Sea Otter Place,   Carlsbad, CA 92010-6621
9669026   +Urueta, Enrique,   1801 Hyde St. No. 4,   San Francisco, CA 94109-2175
9669027   +Vail, Jennifer I.,   10388 Alphonse St No. D1,   Santee, CA 92071-1290
9669028   +Valat, Diana I.,   3130 28th Road,   Astoria, NY 11102-1355
9669029   +Valencia, Cheryl,   51 West Dayton Street, Suite 300,   Pasadena, CA 91105-2034
9669030   +Valenzuela, Ronald A.,   11245 McDonald Street,   Culver City, CA 90230-5369
```

```
9669031   +Van bourg, Eva J.,   8111 Phaeton Dr.,   Oakland, CA 94605-4216
9669032   +Vance, Cheryl,   3839 Brookdale Blvd,   Castro Valley, CA 94546-2015
9669033   +Vanhousen, Lori M.,   734 16th Avenue,   Menlo Park, CA 94025-2025
9669034   +Vaughn, Aileen D.,   24 Manor Circle Unit 107,   Takoma Park, MD 20912-4553
9669035   +Venkatesan, Jaideep,   225 Del Prado Drive,   Campbell, CA 95008-1842
9669036   +VeraTest Corporation,   Magma Design Automation,   2 Results Way,   Cupertino, CA 95014-5964
9669038   +Vernon, Roger W.,   1736 Astor Court,   San Leandro, CA 94577-5549
9669039   +Vertal, Karen,   15 Birch Street,   Floral Park, NY 11001-3404
9669040   +Vidiator Technology (US) Inc.,   10900 NE 8th Street, Suite 1486,   Bellevue, WA 98004-4458
9669041   +Vigil, Timothy,   1650 California Street, 6,   San Francisco, CA 94109-4632
9669042    Villalovos, Matthew F.,   1530 Gough Street No. 703,   San Francisco, CA 94109-5360
9669043   +Villegas, Danilo S.,   28650 Cork Oak Ln Apt 3211,   Hayward, CA 94544-5563
9669044   +Virgile, Lorraine M.,   7261 Royce Place,   Brooklyn, NY 11234-5814
9669045   +Vital Transportation, Inc.,   41-24 38th Street,   Long Island City, NY 11101-1709
9669046    Vodafone Limited,   P.O. Box 932,   Doncaster,   DN4 5 XW,   UNITED KINGDOM
9669047   +Vu, Vi T.,   16 Jane Street Apt C,   New York, NY 10014-1967
9669048    WEBEX,   P.O. Box 49216,   San Jose, CA  95161-9216
9669049   +WTS, Inc.,   1100 Olive Way, Suite 1100,   Seattle, WA 98101-1870
9669050    Wageworks, Inc.,   P.O. Box 45772,   San Francisco, CA 94145-0772
9669051   +Wald, Samuel B.,   1475 Chamberlain Road,   Pasadena, CA 91103-2313
9669052   +Walker, Amanda N.,   2021 Ocean Avenue, Apt. 211,   Santa Monica, CA 90405-1048
9669053   +Walsh, Chelsea,   260 W. 52nd St., Apt. 11J,   New York, NY 10019-5834
9669054   +Washburn, Valerie,   1639 Walnut St,   Berkeley, CA 94709-1605
9669055   +Washington Legal Messengers, Inc.,   2225 Fourth Avenue, Suite B,   Seattle, WA 98121-2034
9669057   +Washington Mutual Bank - WaMu Capital Co,   1301 Second Avenue, 35th Floor,   MS: WMC3501,
            Seattle, WA 98101-2005
9669058   +Watson, Paula M.,   110 Oak Rim Court No. 68,   Los Gatos, CA 95032-3405
9669059   +Wechkin, Robin E.,   8426 316th Pl S.E.,   Issaquah, WA 98027-8767
9669060    Weglarz, CPA, Richard,   1553 La Venta Drive,   Westlake Village, CA 91361-3404
9669061   +Weiner, Rachel L.,   4515 Willard Avenue,   No. 516South,   Chevy Chase, MD 20815-3622
9669062   +Weise, Steven,   4070 Benedict Canyon Dr.,   Sherman Oaks, CA 91423-4628
9669063    Wells Fargo,   PO Box 6995,   Portland, OR 97228-6995
9669064   +Wells, Vanessa,   2120 Princeton St.,   Palo Alto, CA 94306-1325
9669065   +Wells, Warren G.,   7200 Shockley Court,   Fort Washington, MD 20744-1711
9669066   +Werbel, Robert H.,   5 East 88th St. No. 4,   New York, NY 10128-0503
9669067   +Werth, Laura M.,   269 Moorland Street,   Vallejo, CA 94590-3529
9669068    West,   P.O. Box 6292,   Carol Stream, IL 60197-6292
9669069   +Westcon Group, Inc.,   520 White Plains Road,   Tarrytown, NY 10591-5167
9669070   +Western Messenger Service, Inc,   75 Columbia Square,   San Francisco, CA 94103-4099
9669071    Wharton, George Herbert,   P.O. Box D63101,   Tamal, CA  94974
9669072   +Whitaker, Cynthia,   909 Quince Avenue,   Santa Clara, CA 95051-4722
9669073   +Whitlock, Joseph,   6605 Fisher Avenue,   Falls Church, VA 22046-1816
9669074   +Wiggins, Erin A.,   475 48th Avenue, Apt. 3803,   Long Island City, NY 11109-5529
9669075    Wilkins, Debbie L.,   3624 Country Club Drive,   Redwood City, CA  94061-1108
9669076    William S. Hein andCo., Inc.,   1285 Main Street,   Buffalo, NY  14209-1987
9669077   +Williams Lea Inc.,   Ken Amann, CFO,   233 S. Wacker Suite 4850,   Chicago, IL 60693-0001
9669078   +Williams, Daneen M.,   261 Claremont Avenue,   Montclair, NJ 07042-2833
9669079   +Williams, Peggy J.,   101 N.W. 58th St. No. 7,   Seattle, WA 98107-2038
9669080    Williams, Robert,   787 Guerrero Street,   San Francisco, CA  94110-1613
9669081   +Wilson, Jackie,   330 Ellis Street,   San Francisco, CA 94102-2735
9669082   +Wilson, Paul J.,   3829 Balsam Road,   Port Republic, MD 20676-2642
9669083   +Winston and Strawn,   101 California Street,   San Francisco, CA 94111-5894
9669084    Wisconsin State Law Library,   P.O. Box 7881,   Madison, WI  53707-7881
9669085    Withers Solicitors,   12 Gough Square,   London,   EC4A 3DW,   United Kingdom
9669086   +Wofex,   1 World Trade Center, Suite 8433,   New York, NY 10048-8400
9669087   +Wolszon, Jamie,   15 8th Street SE,   Washington, DC 20003-1327
9669088   +Wong, Salley K.,   8 Brigantine Lane,   Redwood City, CA 94065-8440
9669089   +Wood, Eric J.,   400 N. LaSalle No. 1010,   Chicago, IL 60654-2650
9669090   +Woodard, Brian C.,   17601 Valley Circle Dr.,   Bothell, WA 98012-6527
9669091   +Woodland Park Zoo Society,   601 N. 59th Street,   Seattle, WA 98103-5858
9669092   +Woods, Kay Harrigan,   3570 Jackson Street,   San Francisco, CA 94118-1808
9669093   +Workman, Jenny L.,   3859 2nd Street North,   Arlington, VA 22203-3803
9669094   +Worldwide Data Solutions, Inc.,   268 Castellana South,   Palm Desert, CA 92260-2159
9669095   +Wrenn, Michael R.,   9836 Rainier Avenue S,   Seattle, WA 98118-5939
9669096   +Wright, Diane J.,   P.O. Box 12774,   Mill Creek, WA 98082-0774
9669097   +Wuisan, Jessica,   555 Arguello Blvd Apt 202,   San Francisco, CA 94118-3250
9669098   +Xchanging Broking Services Ltd,   34 Leadenhall,   London,   EC3 1AX,   United Kingdom
9669099   +Yabut, Fortunato B.,   34301 Tupelo Street,   Fremont, CA 94555-1974
9669100   +Yellow Cab Co.,   Accounting Office,   2129 W. Rosecrans Ave.,   Gardena, CA 90249-2933
9669101   +Yildiz, Isil,   52 Barrow Apt. 2-C,   New York, NY 10014-3706
9669102   +Young, Stanley,   1410 Dana Avenue,   Palo Alto, CA 94301-3151
9669103   +Yun, Limei,   248 N. Boothbay Avenue,   Foster City, CA 94404-3510
9669104   +Zahn, Margaret R.,   101 Conestoga Drive No. 228,   Marlton, NJ 08053-1263
9669105    Zarifi, Karin Z.,   Howard House, Flat 110, Dolphin Square,   London,   SW1V,   UNITED KINGDOM
9669106    Zenz, U. Rechtsanwalte,   Huyssenallee 58-64,   Essen,   D-45128 Germany
9669107   +Zhao, Yvonne,   195 Simpson Dr.,   Daly City, CA 94015-2713
9669109   +Zimmerman, Suzanne M.,   3015 N Fair Oaks,   Altadena, CA 91001-4849
9669110   +Zwick, Marcia,   3625 Argyle Street,   Napa, CA 94558-2606
9669111   +bIT360, Inc.,   2902 Agriculture Drive,   Madison, WI 53718-6876
9669112   +eCoverage, Inc.,   1020 Mariposa Street Suite 1,   San Francisco, CA 94107-2548
9669113   +ePIC Legal Document Solutions, LLC,   1100 17th St. NW., Ste B-2,   Washington, DC 20036-4636
9669114   +onehealthbank.com, Inc.,   Windsor Office Park,   Bldg. 400 Ste. 300,   50 Millstone Road,
            Cranbury, NJ  08512
9669115   +uDeed, LLC,   9041 S. Pecos Road, Suite 3900,   Henderson, NV 89074-6601
```

The following entities were served by electronic transmission (continued)

The following entities were served by electronic transmission on Dec 31, 2008.
smg           EDI: CALTAX.COM Dec 31 2008 03:43:00    CA Franchise Tax Board,
              Special Procedures Bankruptcy Unit,   P.O. Box 2952,   Sacramento, CA 95812-2952
smg           EDI: IRS.COM Dec 31 2008 03:38:00    IRS,   P.O. Box 21126,   Philadelphia, PA 19114
9667954       EDI: PHINAMERI.COM Dec 31 2008 03:38:00    AmeriCredit Financial Services, Inc.,
              801 Cherry St., Ste. 3900,   Ft. Worth, TX  76102
9668003      +EDI: BANKAMER2.COM Dec 31 2008 03:38:00    Bank of America,
              1655 Grant Street Bldg A-10 th Floor,   Concord, CA 94520-2473
9668082       EDI: CALTAX.COM Dec 31 2008 03:43:00    California Franchise Tax Board,   Bankruptcy Unit,
              PO Box 2952,   Sacramento, CA 95812-2952
9668111      +EDI: CHASE.COM Dec 31 2008 03:43:00    Chase Manhattan Bank, N.A.,
              One Chase Manhattan Plaza, 29th Floor,   New York, NY 10081-0001
9668435       EDI: IRS.COM Dec 31 2008 03:38:00    Internal Revenue Service,
              Centralized Insolvency Operations,   PO Box 21126,   Philadelphia, PA 19114-0326
9668473      +E-mail/Text: ksf@ksfirm.com                 Katzen & Schuricht,   David I. Katzen, Esq.,
              1981 N. Broadway, Suite 340,   Walnut Creek, CA 94596-8218
9668789       E-mail/Text: bklaw@qwest.com                 Qwest,   P O Box 91155,
              Seattle, WA  98111-9255
9668930      +EDI: NEXTEL.COM Dec 31 2008 03:43:00    Sprint,   P.O. Box 4181,   Carol Stream, IL 60197-4181
9668937      +EDI: WADEPREV.COM Dec 31 2008 03:43:00    State of Washington,   Department of Revenue,
              Bankruptcy/Claims Unit,   2101 4th Ave #1400,   Seattle, WA 98121-2379
9669037       EDI: AFNIVZWIRE.COM Dec 31 2008 03:43:00    Verizon,   P.O. Box 4820,   Trenton, NJ  08650-4820
9669056       EDI: PROVID.COM Dec 31 2008 03:38:00    Washington Mutual,   PO Box 660022,
              Dallas, TX 75266-0022
9669063       EDI: WFFC.COM Dec 31 2008 03:43:00    Wells Fargo,   PO Box 6995,   Portland, OR 97228-6995
                                                                                       TOTAL: 14

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
9669108       Zhou, Ziye J.,   No.95, Lane 1298, Kangqiao Rd.,   Pudong District,   Shanghai
                                                                                   TOTALS: 1, * 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Jan 01, 2009**                    **Signature:**        *Joseph Speetjens*