Keith J. Shapiro (Admitted Pro Hac Vice)
Andrew Cardonick (Admitted Pro Hac Vice)
David W. Baddley (Admitted Pro Hac Vice)
GREENBERG TRAURIG, LLP
77 West Wacker Drive, Suite 3100
Chicago, IL 60601
Telephone: 312/456-8400
Facsimile: 312/456-8465

John D. Fiero (CA Bar No. 136557)
Kenneth H. Brown (CA Bar No. 100396)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, California 94111-4500
Telephone: 415/263-7000
Facsimile: 415/263-7010

E-mail:jfiero@pszjlaw.com
        kbrown@pszjlaw.com

[Proposed] Attorneys for Debtor and Debtor in Possession
Heller Ehrman LLP

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| In re: | Case No.: 08-32514 |
| Heller Ehrman LLP, | Chapter 11 |
| Debtor | **CERTIFICATE OF SERVICE** |
| | [NO HEARING REQUIRED] |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

## **PROOF OF SERVICE**

STATE OF CALIFORNIA )
)
COUNTY OF LOS ANGELES )

    I, Michelle Cano, am employed in the city and county of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is 10100 Santa Monica Blvd., 11th Floor, Los Angeles, CA 90067.

    On January 22, 2009, I caused to be served the **NOTICE OF CHAPTER 11 CASE, MEETING OF CREDITORS & DEADLINES** in this action by placing a true and correct copy of said document(s) in sealed envelopes addressed as follows:

*Please see attached Service List*

☑ (BY MAIL) I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at San Francisco, California, in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

☐ (BY EMAIL) I caused to be served the above-described document by email to the parties indicated on the attached service list at the indicated email address.

☐ (BY NOTICE OF ELECTRONIC FILING) I caused to be served the above-described document by means of electronic transmission of the Notice of Electronic Filing through the Court's transmission facilities, for parties and/or counsel who are registered ECF Users.

☐ (BY FAX) I caused to be transmitted the above-described document by facsimile machine to the fax number(s) as shown. The transmission was reported as complete and without error. (Service by Facsimile Transmission to those parties on the attached List with fax numbers indicated.)

☐ (BY PERSONAL SERVICE) By causing to be delivered by hand to the offices of the addressee(s).

☐ (BY OVERNIGHT DELIVERY) By sending by          to the addressee(s) as indicated on the attached list.

    I declare that I am employed in the office of a member of the bar of this Court at whose direction was made.

    Executed on January 22, 2009, at Los Angeles, California.

*/s/ Michelle Cano*
Michelle Cano

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

# SERVICE LIST

| | | |
|---|---|---|
| 333 Bush Associates<br>Attn: Paul E. Paradis<br>101 California Street, Suite 1000<br>San Francisco, CA 94111 | 415 Productions, Inc.<br>44 Elsie Street<br>San Francisco, CA 94110 | 4DX Molecular Diagnostics, Inc.<br>100 San Marcos Avenue<br>San Francisco, CA 94116 |
| AAA Fire Protection Services<br>PO Box 3626<br>Hayward, CA 94540 | ACCO Inc.<br>Dept. 6650-30933<br>Los Angeles, CA 90084-6650 | AFL-CIO Building Investment Trust<br>Ballard Spahr Andrews & Ingersoll, LLP<br>300 E. Lombard St., 19th Floor<br>Baltimore, MD 21202 |
| ALC Legal Technologies<br>268 Lambert Ave.<br>Palo Alto, CA 94306 | AT&T<br>Payment Center<br>Sacramento, CA 95887-0001 | AT&T Long Distance<br>P.O. Box 5017<br>Carol Stream, IL 60197-5017 |
| Able Building Maintenance Co.<br>868 Folsom Street<br>San Francisco, CA 94107 | Abovenet Communications Inc.<br>PO Box 79006<br>City of Industry, CA 91716-9006 | Abril Abogados<br>Amador De Los Rios, 1<br>Madrid, 28010 Mexico |
| Achievence LLC<br>2070 Chain Bridge Road, Suite 150<br>Vienna, VA 22182-2598 | Aciont Inc.<br>350 West 800 North, Suite 250<br>Salt Lake City, UT 84103 | Acrometrix<br>6058 Egret Court<br>Benicia, CA 94510 |
| Actsolar, Inc.<br>3350 Thomas Road<br>Santa Clara, CA 95054 | Acumen Sciences, LLC<br>One Montgomery Street, Suite 3700<br>San Francisco, CA 94104 | Adams, Laurie E.<br>8013 Hampden Lane<br>Bethesda, MD 20814 |
| Adelson, Dena<br>378 Capp Street<br>San Francisco, CA 94110 | Adfero Group<br>1666 K Street, NW<br>Attn Chris Perrin<br>Washington, DC 20006 | Advance Marking Systems<br>1314 Denny Way, Suite 101<br>Seattle, WA 98109 |
| Advanced Policy Solutions<br>5125 Manning Drive<br>Bethesda, MD 20814 | Adventist Health System/Sunbelt Inc.<br>Florida Hospital Division<br>Legal Services Dept.<br>111 N. Orlando Avenue<br>Winter Park, FL 32789-3675 | Adworks, Inc.<br>1666 K Street, NW<br>Attn: Bruce Levin<br>Washington, DC 20006 |
| Aeronautical Technology, Inc.<br>3333 East Spring Street, Suite 300<br>Long Beach, CA 90806 | Aesculap<br>Accounts Payable<br>1000 Gateway Blvd.<br>South San Francisco, CA 94080 | Agility Communications, Inc.<br>475 Pine Avenue<br>Santa Barbara, CA 93117 |
| Aidasani, Hitesh<br>54 Polifly Rd, Apt 505<br>Hackensack, NJ 07601 | Air Systems Inc (Formerly Encompass)<br>940 Remillard Court<br>San Jose, CA 95122 | Alacra, Inc.<br>P.O. Box 200214<br>Pittsburgh, PA 15251-0214 |
| Alaily, Rima J.<br>2223 167th Ave. SE<br>Bellevue, WA 98008 | Alaska Permanent Fund Corporation<br>P.O Box 110300<br>Juneau, AK 99811-0300 | Alavita, Inc.<br>665 Clyde Ave., Suite A<br>Mountain View, CA 94043 |
| Albeno, Brenda L.<br>27641 W Elk Ridge Road<br>Castaic, CA 91384 | Aldridge, Cynthia L.<br>3667 19th Street<br>San Francisco, CA 94110 | Alexander, Nancy S.<br>6706 39th SW<br>Seattle, WA 98136 |
| Alexander, Paul<br>555 Bryant Street #223<br>Palo Alto, CA 94301 | Alexander, Robert C.<br>108 Ardmore Rd.<br>Larkspur, CA 94939 | Alexander, Rosalie B.<br>108 Ardmore Road<br>Larkspur, CA 94939 |
| Alksnis, Christopher | All-State Legal | Allen & Company LLC |

| | | |
|---|---|---|
| 1004 Pierce Street<br>San Francisco, CA 94115 | One Commerce Drive<br>Cranford, NJ 07016-3571 | 711 Fifth Avenue<br>New York, NY 10022 |
| Allen, Carey E.<br>575 Pierce St #202<br>San Francisco, CA 94117 | Altamirano, Ramona<br>235 B Street<br>South San Francisco, CA 94080 | Alumax, Inc.<br>5655 Peachtree Pkwy.<br>Norcross, GA 30092-2812 |
| Amaryllis, Inc.<br>1625 Eckington Place, Ne<br>Washington, DC 20002 | American Data Guard<br>P.O. Box 94292<br>Seattle, WA 98124-6592 | American Interior Plant Service<br>379 Elm Street<br>San Carlos, CA 94070 |
| Amon, Mellany D.<br>5220 White Lotus Way<br>Elk Grove, CA 95757 | Amundsen, Sonja K.<br>7210 Dawn Drive<br>Anchorage, AK 99502 | Anaborex, Inc.<br>12463 Rancho Bernardo Rd. #134<br>San Diego, CA 92128 |
| Anderson, Debra<br>3535 Strawberry Road<br>Anchorage, AK 99502 | Anderson, Patricia S.<br>840 Geary St. #44<br>San Francisco, CA 94109 | Anderson, Steven S.<br>9900 NE Pine<br>Bainbridge Is, WA 98110 |
| Andreas Bremer<br>Churerstrasse 77<br>Ch-8808 Pfaffikon<br>Switzerland | Andrews, Craig S.<br>7705 Whitefield Place<br>La Jolla, CA 92037 | Andrews, Lisa C.<br>60 Descanso Dr., #3427<br>San Jose, CA 95134 |
| Angiotech Pharmaceuticals, Inc.<br>P.O. Box 2840<br>North Bend, WA 98045 | Angland, Joseph<br>292 Stanwich Road<br>Greenwich, CT 06830 | Annand, Kari R.<br>22757 Ne 4th St<br>Sammamish, WA 98074 |
| Anthony, Christoffer E.<br>183 Stoneridge Lane<br>San Francisco, CA 94134 | Aon Consulting Ltd.<br>Briarcliff House<br>Kingmead Farnborough<br>Hants, Gu 14 7TE United Kingdom | Apffelstaedt, Justus P.<br>University of Stellenbosch<br>Tygerberg 7505 South Africa |
| Appelman, Daniel L.<br>2033 Oakley Ave<br>Menlo Park, CA 94025 | Applied Precision, LLC<br>1040 12th Avenue NW<br>Issaquah, WA 98027 | Aptus Endosystems, Inc.<br>777 North Pastoria Avenue<br>Sunnyvale, CA 94085 |
| Aragon Surgical, Inc.<br>1810 Embarcadero Road, Suite B<br>Palo Alto, CA 94303 | Arcion Therapeutics, Inc.<br>200 Boston Street, Suite 330<br>Baltimore, MD 21224 | Arekapudi, Kartik<br>227 East 81st Street #1R<br>New York, NY 10028 |
| Arent Fox LLP<br>1050 Connecticut Avenue NW<br>Washington, DC 20036 | Arlengroup Inc.<br>2121 North California Boulevard #1000<br>Walnut Creek, CA 94596 | Armao, Joseph J.<br>6 Saba Lane<br>Tiburon, CA 94920 |
| Armstrong, Aaron M.<br>35 Inverness Way<br>Hillsborough, CA 94010 | Armstrong, Christopher S.<br>2160 Vistazo East<br>Tiburon, CA 94920 | Arnold, A J.<br>672 9th Avenue Apt. 4S<br>New York, NY 10036 |
| Aronow, Geoffrey F.<br>4240 Nebraska Ave N W<br>Washington, DC 20016 | Arora, Elizabeth S.<br>649 Lexington Place Ne<br>Washington, DC 20002 | Artventures<br>2443 Fillmore Street, Suite332<br>San Francisco, CA 94115 |
| Asher, Robert<br>402 Tea Trade Wharf<br>London, SE1 2AS<br>United Kingdom | Aspect Software<br>1310 Ridder Park Drive<br>San Jose, CA 95131-2313 | Assay Designs, Inc.<br>5777 Hines Drive<br>Ann Arbor, MI 48108 |
| Atienza, Jose E.<br>31255 Santa Catalina Way<br>Union City, CA 94587 | Atkinson, Shelley M.<br>417 Baltic Avenue<br>Glen Burnie, MD 21061 | Atrionix, Inc.<br>1820 Embarcadero Rd.<br>Palo Alto, CA 94303 |

| | | |
|---|---|---|
| Attorney's Diversified Services<br>P.O. Box 2799<br>Sacramento, CA 95812 | Audrey Hill & Associates<br>225 West Shaw Avenue, #101<br>Fresno, CA 93704-2652 | Autio, PA mela S.<br>2402 California St. #202<br>San Francisco, CA 94115 |
| Avaya, Inc.<br>P.O. Box 5125<br>Carol Stream, IL 60197-5125 | Aventis Pharma S.A.<br>Department Des Brevets<br>20 Avenue Raymond Aron<br>Antony 92160 France | Aviles-Shaw, Patricia D.<br>1642 Bunting Court<br>Lincoln, CA 95648 |
| Awards By The Bay<br>166 Geary Street, Ste. 505<br>San Francisco, CA 94108 | Ayala Land, Inc.<br>Tower One - Ayala Triangle<br>Ayala Avenue<br>Makati City 1226 Philippines | Azcuenaga, Mary L.<br>5100 Manning Place, N.W.<br>Washington, DC 20016 |
| B&N, Inc.<br>1449 Fulton Place<br>Fremont, CA 94539 | Badal, Robert G.<br>354 S. Mccadden Place<br>Los Angeles, CA 90020 | Badini, Fatima<br>100 Dugdale Hill Lane<br>Potters Bar<br>Hertfordshire En6 2dj<br>United Kingdom |
| Bailey, Tony<br>9 The Brackens<br>7a Mount Harry Road<br>Sevenoaks, TN13 3GW<br>United Kingdom | Bailey, W E.<br>25 Intervale Place<br>Rye, NY 10580 | Baker & Mckenzie<br>14th Floor, Hutchison House<br>10 Harcourt Road<br>United Kingdom |
| Baker & Mckenzie<br>P.O. Box 894273<br>Los Angeles, CA 90189-4273 | Baker, Bryce W.<br>463 Capital Street<br>Oakland, CA 94610 | Balasiano, Steven, Sr. Counsel<br>Employment Litigation & IP<br>The Children's Place<br>915 Secaucus Road<br>Secaucus, NJ 07094 |
| Baldwin, Geoffrey W.<br>3050 Tamarron Bl #10204<br>Austin, TX 78746 | Bancroft, Barbara T.<br>3113 Avenida Topanga<br>Carlsbad, CA 92009 | Banks, Stephanie E.<br>330 Presidio Ave #4<br>San Francisco, CA 94115 |
| Barash, Louisa<br>10425 Brackenwood Lane<br>Bainbridge Is, WA 98110 | Barbaccia, Cynthia<br>928 Mclaughlin Street<br>Richmond, CA 94805 | Barber, Suzette D.<br>16225 27th Dr Se<br>Mill Creek, WA 98012 |
| Barnea, Jean-David<br>356 W. 23rd St., Apt. 2a<br>New York, NY 10011 | Barni, Barbara J.<br>5682 Drysdale Drive<br>San Jose, CA 95124 | Baron<br>P.O. Box 24073<br>Oakland, CA 94623 |
| Barreda Moller<br>Av. Angamos Oeste 1200<br>P.O. Box 18-1419<br>Lima 18 Peru | Barringer, William<br>5101 39th Street, NW<br>Washington, DC 20016 | Barrs, Paul A.<br>2037 Fair Oaks Avenue<br>South Pasadena, CA 91030 |
| Bartel & Evans LLP<br>4695 Macarthur Court, Ste 310<br>Newport Beach, CA 92660 | Barton, Trevor<br>1633 Broadway<br>New York, NY 10019 | Batalov, Leo S.<br>9335 Mercerwood Dr.<br>Mercer Island, WA 98040 |
| Bates, Diane R.<br>175 S. Lake Avenue #413<br>Pasadena, CA 91101 | Baudler, Holly B.<br>586 Hopkins Street<br>Menlo Park, CA 94025 | Bautista, John V.<br>115 Hana Way<br>Menlo Park, CA 94025 |
| Bautista, Kenneth<br>4060 Bassett Street<br>Santa Clara, CA 95050 | Bay Alarm Company<br>PO Box 30520<br>Los Angeles, CA 90030-0520 | Bay City Capital Fund Iv<br>750 Battery St., Suite 600<br>San Francisco, CA 94111 |

| | | |
|---|---|---|
| Bce Inc.<br>2000 Mcgill College Ave., Ste. 2100<br>Montreal, Quebec, H3a3h7 Canada | Beccari, Beatrice<br>200 Schermerhorn St. Apt. 620<br>Brooklyn, NY 11201 | Beck, Henry<br>9 Frog Rock Road<br>Armonk, NY 10504 |
| Behrend, Andrew F.<br>3019 Dartmouth Drive<br>Anchorage, AK 99508 | Bell, Bernard<br>8220 LakenHeath Way<br>Potomac, MD 20854 | Bell, Robert W.<br>5905 Camino De La Costa<br>La Jolla, CA 92037 |
| Beltran, Aileen M.<br>136 Marlow Dr.<br>Oakland, CA 94605 | Ben-ami, Andrew R.<br>41 Meadow Road<br>Scarsdale, NY 10583 | Benassi, John M.<br>15306 Las Planideras<br>Rancho Santa Fe, CA 92067 |
| Bendt, Lynne M.<br>3085 Bruin Road<br>Sun Prairie, WI 53590 | Benner, Scott D.<br>76 Valley View Court<br>San Mateo, CA 94402 | Bennett Williams<br>MEPT St. Matthews LLC<br>1215 4th Avenue, Suite 2400<br>Seattle, WA 98161 |
| Bentley, Rebecca<br>11512 Lady Alison Court<br>Waldorf, MD 20601 | Benudiz, Prosper P.<br>15631 Meadowgate Road<br>Encino, CA 91436 | Benvenutti, Peter J.<br>1147 Clarendon Crescent<br>Oakland, CA 94610 |
| Berg, Debra H.<br>1229 Chestnut St. Apt. 11<br>San Francisco, CA 94109 | Berman, Stan<br>6816 51st Ave. N.E.<br>Seattle, WA 98115 | Bernan<br>P.O. Box 191<br>15200 Nbn Way<br>Blue Ridge Summit, PA 17214 |
| Bernstein, Jeremy C.<br>65 Schriever Lane<br>New City, NY 10956 | Beshore, Trevel<br>440 Holladay Ave<br>San Francisco, CA 94110 | Betawest Properties, Ltd.<br>7800 East Orchard Rd.,Suite 480<br>Engleewood, CO 80111 |
| Betzina, Keith B.<br>2630 Chestnut Street<br>San Francisco, CA 94123 | Bibeau, Catherine A.<br>10772 Modoc Street<br>Alta Loma, CA 91701 | Biggers, Debora K.<br>225 S. Buena Vista St.<br>Redlands, CA 92373 |
| Bina, Gabrielle E.<br>72 Wood Brook Way<br>Fitchburg, WI 53711 | Bio-Gal, Ltd<br>14-18 Baruch Hirsh St.<br>Bnei Brak 51202 Israel | Biopartners Gmbh<br>C/O Suter Howald Attorneys At Law<br>Baarermatte, 6340 Baar<br>Switzerland |
| Biotechnology Research And<br>Development C<br>1815 N. University Street<br>Peoria, IL 61604 | Birns, Kayla M.<br>173 N. Allen Avenue #2<br>Pasadena, CA 91106 | Bivio Networks, Inc.<br>4457 Willow Road, Suite 200<br>Pleasanton, CA 94588 |
| Bjerke, Bruce T.<br>1051 East Galer Street<br>Seattle, WA 98102 | Blackett, Rocel D.<br>2001 Mc Allister B-229<br>San Francisco, CA 94118 | Blank Rome<br>5605-07, The Center<br>99 Queen's Road<br>Central Hong Kong, Hong Kong |
| Blankenheimer, Alan H.<br>14755 Caminito Maracaibo<br>Del Mar, CA 92014 | Blawie, Elias J.<br>665 San Mateo Drive<br>Menlo Park, CA 94025 | Blaylock, CArla M.<br>662 Capp Street #2<br>San Francisco, CA 94110 |
| Blears, Norman J.<br>461 Walsh Road<br>Atherton, CA 94027 | Bloodworth, Shannon M.<br>11409 Hunt Crossing Court<br>Ellicott City, MD 21042 | Blum, Lora D.<br>310 Hill Street<br>San Francisco, CA 94114 |
| Bodden, Kendall R.<br>2315 19th Avenue E<br>Seattle, WA 98112 | Boehler, Jennifer L.<br>410 Kentucky Avenue<br>Berkeley, CA 94707 | Boggs, Russell T.<br>2159 Via Tiemp<br>Cardiff By The Sea, CA 92007 |
| Boise Cascade, L.L.C. | Bomse, Stephen V. | Bonanno, Ted A. |

| | | |
|---|---|---|
| P.O. Box 990050<br>Boise, ID 83799-0500 | 156 Tunnel Rd.<br>Berkeley, CA 94705 | 3236 Caminito Eastbluff Unit 78<br>La Jolla, CA 92037 |
| Boonshaft, Shara<br>2330 14th Street North, Apt 304<br>Arlington, VA 22201 | Booth, Paul M.<br>16217 Orchard View Court<br>Gaithersburg, MD 20878 | Borton, Robert E.<br>2829 Benvenue Avenue<br>Berkeley, CA 94705 |
| Boston Properties Limited Partnership<br>P.O. Box 3557<br>Boston, MA 02241-3557 | Bottomline Technologies<br>PO Box 83050<br>Wodburn, MA 01813-3050 | Bowne of New York City<br>P.O. Box 6081<br>Church Street Station<br>New York, NY 10277-2706 |
| Bradley, Heidi B.<br>445 N. Rossmore Avenue #422<br>Los Angeles, CA 90004 | Brain Fuel LLC<br>555 Bryant Street, #516<br>Palo Alto, CA 94301 | Brand, Esta L.<br>841 Oxford St<br>Berkeley, CA 94707 |
| Brand, Ilana M.<br>860 Turquoise Street No. 326<br>San Diego, CA 92109 | Brand, Kristian<br>3615 Buchananon St #304<br>San Francisco, CA 94123 | Brandt-Erichsen, Svend A.<br>5711 Tolo Road<br>Bainbridge Is, WA 98110 |
| Brazil, Lynn E.<br>1010 S. De Anza Bl. #201<br>San Jose, CA 95129 | Bretous, Emerson<br>1502 Rutland Way<br>Hanover, MD 21076 | Bright Horizons Family Solutions<br>PO Box 277878<br>Atlanta, GA 30384-7878 |
| Brockmeyer, Neal H.<br>445 Woodfield Rd.<br>La Canada, CA 91011 | Brodshatzer, Wallace, Spoon & Yip<br>555 West Beech St. Suite 400<br>San Diego, CA 92101-2984 | Brody, Sara B.<br>81 The Plaza Drive<br>Berkeley, CA 94705 |
| Brooks, Loretha A.<br>1354 Rittenhouse Street, NW<br>Washington, DC 20011 | Brosnahan, Brian<br>134 Laidley St.<br>San Francisco, CA 94131 | Brosnahan, Brian P.<br>134 Laidley St.<br>San Francisco, CA 94131 |
| Brown, George H.<br>341 Avalon Drive<br>Los Altos, CA 94022 | Brown, Thomas P.<br>825 Olmstead<br>San Francisco, CA 94134 | Brown, Victoria C.<br>2450 Ross Road<br>Palo Alto, CA 94303 |
| Browne, Maureen<br>5510 Cedar Parkway<br>Chevy Chase, MD 20815 | Brownstein, David C.<br>711 Scott St.<br>San Francisco, CA 94117 | Bruner, Becky M.<br>4127 Minton Drive<br>Fairfax, VA 22032 |
| Bryan, Catherine J.<br>2603 37th Ave. W.<br>Seattle, WA 98199 | Buccheri, Dana<br>1450 Southgate Apt. 102<br>Daly City, CA 94015 | Budinger, Carol<br>15 Hancock St.<br>San Francisco, CA 94114 |
| Buehler, Robert B.<br>185 West End Ave. Apt. 7L<br>New York, NY 10023 | Bureau Van Dijk Electronic Publishing<br>55 Broad Street, 14th Floor<br>Ny Information Technology Center<br>New York, NY 10004 | Burke, Kevin A.<br>22 Brinckerhoff Ave.<br>New Canaan, CT 06840 |
| Burningham, Ross L.<br>9117 White Alder Court<br>San Diego, CA 92127 | Burns, Timothy W.<br>4817 Fond Du Lac Trail<br>Madison, WI 53705 | Burnstein, Michael A.<br>851 Van Ness Ave. #407<br>San Francisco, CA 94109 |
| Burr Pilger Mayer<br>600 California St., Ste 1300<br>San Francisco, CA 94108 | Bush, Chelsea E.<br>1693 19th Avenue<br>San Francisco, CA 94122 | Business Objects S.A.<br>Accounts Payable<br>157-159, Rue Anatole<br>Levallois, 92309 France |
| Bustamante, Frank P.<br>327 Carrera Dr<br>Mill Valley, CA 94941 | Bykin, Veronica<br>20 Graystone Terrace<br>San Francisco, CA 94114 | Byrnes, Andrew C.<br>1277 Westwood Street<br>Redwood City, CA 94061 |

| | | |
|---|---|---|
| CDC Corporation<br>Two Concourse Parkway Suite 800<br>Atlanta, GA 30328 | CT Corporation System<br>P.O. Box 4349<br>Carol Stream, IL 60197-4349 | Cabasug, Lauriana W.<br>459 Alvarado Street<br>San Leandro, CA 94577 |
| Cacioppo, Jennifer<br>6342 77th Place<br>Middle Village, NY 11379 | Cal Express<br>917 West Grape Street<br>San Diego, CA 92101 | California Bankers Ins Services, Inc<br>100 Pringle Ave., Ste. 780<br>Walnut Creek, CA 94596 |
| California Wine Company<br>1183 Dunaweal Lane<br>Calistoga, CA 94515 | Cambridge Design Partnership<br>The Long Barn<br>Church Road, Toft<br>Cambridge, Cb23 2rf<br>United Kingdom | Campbell Ship Design & Engineering Inc.<br>2300 West Commodore Way<br>Seattle, WA 98199 |
| Cangialosi, Maureen<br>79 Samantha Drive<br>Coram, NY 11727 | Capital And Counties USA, Inc.<br>100 The Embarcadero, Ste. 300<br>San Francisco, CA 94105-1225 | Capitol Process Servers Inc<br>1827 18th Street N.W.<br>Washington, DC 20009-5526 |
| Cardeon Corporation<br>10600 N. Tantau Ave.<br>Cupertino, CA 95014 | Carecounsel LLC<br>68 Mitchell Boulevard, Suite 200<br>San Rafael, CA 94903 | Carey, James<br>1200 Lakeshore Ave #20-F<br>Oakland, CA 94606 |
| Carlie, Jason<br>780 St. Mark's Ave. Apt 1-C<br>Brooklyn, NY 11213 | Carmichael, Lisa M.<br>13691 Putney Road<br>Poway, CA 92064 | Caro, Howard S.<br>2527 Lake Street<br>San Francisco, CA 94121 |
| Carothers, Jo D.<br>5658 Caminito Genio<br>La Jolla, CA 92037 | Carpenter, Eric W.<br>14365 W. Dartmouth<br>Lakewood, CO 80228 | Carr, Al<br>P.O. Box 1448<br>Lexington, VA 24450-1448 |
| Cartaina, Helene L.<br>9 Woodhill Drive<br>Maplewood, NJ 07040 | Cartwright, Kenneth R.<br>8204 Se 62nd<br>Mercer Island, WA 98040 | Case File Xpress, L.P.<br>105 Decker Ct. , Ste 150<br>Irving, TX 75062 |
| Caseria, Leo D.<br>550 Eaton Drive<br>Pasadena, CA 91107 | Cashmere House, Inc.<br>D/B/A Tse<br>3001 S. Croddy Way<br>Santa Ana, CA 92704 | Cassidy, Michael K.<br>25 Millbrae Ave.<br>San Anselmo, CA 94960 |
| Cassin, Richard L.<br>61 Mt. Sinai Drive #11-01<br>Kamehameha, Singapore 277113 | Catalyst Biosciences, Inc.<br>260 Littlefield Avenue<br>South San Francisco, CA 94080 | Caughey, Michael M.<br>519 N. 61st Street<br>Seattle, WA 98103 |
| Cenicola Thys, Janet<br>374 Blue Oak Lane<br>Clayton, CA 94517 | Central Moving & Storage Co.<br>605 West 27th Street<br>New York, NY 10001 | Century Spring<br>P.O. Box 275<br>Genesee Depot, WI 53127 |
| Ceresia, Scott P.<br>240 West 16th Street Apt. B4<br>New York, NY 10011 | Cervilenz, Inc.<br>17752 Skypark Circle, Suite 240<br>Irvine, CA 92614 | Cha, Joseph<br>Flat 23B, 9L Kennedy Road<br>Monmouth Place<br>Central Mid-Levels, Hong Kong |
| Cha, Joseph S.<br>Unit 1907, Fraser Residence<br>CBD Block B, Ocean Int'l Centre 58<br>Dongsihuanzhonglu, Chaoyang<br>Beijing 100025 China | Chan, Cecilia Y.<br>1 Tiara Court<br>Burlingame, CA 94010 | Chang, Yuo-Fong B.<br>14621 Wedgworth Drive<br>Hacienda Heights, CA 91745 |
| Charapp, David A.<br>1541 Fairway Vista<br>Encinitas, CA 92024 | Charles Schwab & Company, Inc.<br>The Schwab Building<br>101 Montgomery Street | Charles, Pamela M.<br>933 30th Avenue<br>Seattle, WA 98122 |

| | | |
|---|---|---|
| | San Francisco, CA 94104 | |
| Charlson, Michael L.<br>1421 Dolores Street<br>San Francisco, CA 94110 | Chase, Melissa N.<br>2566 Center Road<br>Novato, CA 94947 | Chef's Warehouse Holdings, LLC<br>1300 Viele Avenue<br>Bronx, NY 10474 |
| Chen, Christine<br>4215 W Ruby Hill Dr<br>Pleasanton, CA 94566 | Chen, Kevin C.<br>312 Emerson Street<br>Palo Alto, CA 94301 | Cheng, Priscilla J.<br>2971 23rd Street<br>San Francisco, CA 94110 |
| Chernek, David M.<br>P.O. Box 71034<br>Los Angeles, CA 90071 | Chernof, Kenneth L.<br>8801 Mayberry Court<br>Potomac, MD 20854 | Chew, Linda M.<br>2861 Muirfield Circle<br>San Bruno, CA 94066-1230 |
| Childress, Jo Anne<br>423 Arballo Drive<br>San Francisco, CA 94132-2162 | Chin, Luz P.<br>567 Hillside Blvd<br>Daly City, CA 94014 | China Reit Advisors LLC<br>C/O Reit Management & Research LLC<br>400 Centre Street<br>Newton, MA 02458 |
| Chinn, Cathryn S.<br>38 Club Drive<br>San Carlos, CA 94070 | Chinoy, Alexander<br>5612 32nd Street N<br>Arlington, VA 22207 | Chiu, Carol<br>344 Oaktree Dr.<br>Mountain View, CA 94040 |
| Chiu, Johnny C.<br>1004 Salt Meadow Lane<br>McLean, VA 22101 | Chmielewski, Francis<br>1861 Chestnut St Apt #1<br>San Francisco, CA 94123 | Choles Floral<br>1135 Regent Street<br>Madison, WI 53715 |
| Christensen, Kent R.<br>748 Sunny Grove Lane<br>Glendora, CA 91741 | Chrysler LLC<br>1000 Chrysler Drive<br>Auburn Hills, MI 48326 | Chudy, Patryk J.<br>408 Wastena Terrace<br>Ridgewood, NJ 07450 |
| Church, Toni<br>713 Savannah Circle<br>Walnut Creek, CA 94958 | Cibola Systems<br>1118 E. 17th Street<br>Santa Ana, CA 92701-2620 | Cipio Partners<br>Palais Am Lenbachplatz<br>Ottostrasse 8<br>Munich, 80333 Germany |
| Cirando, Lisa M.<br>Dealy & Silberman, LLP<br>Attn: Milo Silberman<br>225 Broadway, Suite 1405<br>New York, NY 10007 | Cisco Systems Capital Corporation<br>File No. 73226<br>P.O. Box 60000<br>San Francisco, CA 94160-3230 | Citrino Networks, Inc.<br>1641 McGaw Avenue<br>Irvine, CA 92614 |
| City Fare, Inc.<br>P.O. Box 15285<br>Los Angeles, CA 90015 | City of Seattle<br>Laura Wishik, Esq.<br>Seattle City Attorney's Office<br>PO Box 94769<br>Seattle, WA 98124 | Clare, James<br>86 E. 3rd St., Apt. 4a<br>New York, NY 10003 |
| Clark, Melissa A.<br>7456 W. 91st Street<br>Westchester, CA 90045 | Cleaire Advanced Emission Controls, LLC.<br>14775 Wicks Boulevard<br>San Leandro, CA 94577 | Clifford, Charles H.<br>6 Gretchen Place<br>Greenbae, CA 94904 |
| Clouser, Devlon<br>10 Madrid Court<br>Novato, CA 94949 | Coastal Contacts Inc.<br>2985 Virtual Way, Suite 320<br>Vancouver, Bc V5m 4x7 Canada | Cobalt Technologies, Inc.<br>500 Clyde Avenue<br>Suite 500<br>Mountain View, CA 94043 |
| Cochener-Metcalfe, Donna M.<br>4014 Woodlawn Ave. N.<br>Seattle, WA 98103 | Cody, Patricia<br>300 W. 55th St., Apt. 4h<br>New York, NY 10019 | Coffee Ambassador, Inc.<br>11760 Sorrento Valley Road<br>Suite A |

|  |  | San Diego, CA 92121 |
|---|---|---|
| Cognos Corporation<br>P.O. Box D3923<br>Boston, MA 02241-3923 | Cohen, Brent M.<br>671 Carlston Ave.<br>Oakland, CA 94610 | Cohen, Matthew<br>1531 32nd Ave., S.<br>Seattle, WA 98144 |
| Cohen, Michael P.<br>1306 19th Street South<br>Arlington, VA 22202 | Cohen, Nancy<br>17270 Luverne Pl<br>Encino, CA 91316 | Cohen, Nancy S.<br>17270 Luverne Pl<br>Encino, CA 91316 |
| Cohen, Russell P.<br>261 Santa Paula Ave.<br>San Francisco, CA 94127 | Cole, Adam M.<br>3401 Clay St. #405<br>San Francisco, CA 94118 | Cole/Eames<br>Juniper Networks Ltd.<br>1194 N. Mathilda Ave<br>Sunnyvale, CA 94089 |
| Coleman, Katherine<br>289 Gloria Drive<br>Pleasant Hill, CA 94523 | Collins, Kevin<br>102 6th Ave.<br>Brooklyn, NY 11217 | Collins, Laura B.<br>4837 Mt. Abernathy Avenue<br>San Diego, CA 92117 |
| Colucci, Dawn<br>4 Crawford Road<br>Manalapan, NJ 07726 | Comcast<br>P.O. Box 34744<br>Seattle, WA 98124-1744 | Compass Lexecon<br>P.O. Box 630391<br>Baltimore, MD 21263-0391 |
| Compton, Jacqueline A.<br>19001 46th Ave. West<br>Lynnwood, WA 98036 | Con Edison<br>Jaf Station<br>PO Box 1702<br>New York, NY 10116-1702 | Connor, Justin A.<br>1237 C St. S.E. #2<br>Washington, DC 20003 |
| Constellation Newenergy, Inc.<br>P.O. Box 414638<br>Boston, MA 02241-4638 | Continuum Electro-Optics, Inc.<br>3150 Central Expressway<br>Confidential<br>Santa Clara, CA 95051 | Cooley Godward Kronish LLP<br>101 California St. Floor 5<br>San Francisco, CA 94111-5800 |
| Cooper, Lucila G.<br>1527 Avion Drive<br>Monterey Park, CA 91754 | Corbett, Leanne<br>1608 Treat Ave<br>San Francisco, CA 94110 | Corcoran, Kelly A.<br>1516 Lombard Street, Apt #2<br>San Francisco, CA 94123 |
| Corner Bakery Cafe<br>P.O. Box 844288<br>Dallas, TX 75284-4288 | Corning Incorporated<br>Sp-Ti-3-1<br>Corning, NJ 14831 | Corporate Express, Inc.<br>P.O. Box 71217<br>Chicago, IL 60694-1217 |
| Cortez, Melissa M.<br>1408 Piedmont Road<br>San Jose, CA 95132 | Cosina, Silvia V.<br>1735 W 42nd Place<br>Los Angeles, CA 90062 | Cott Corporation<br>207 Queen's Quay W., Suite 800<br>Toronto, On M5j 1a7 Canada |
| Courtalert.Com, Inc.<br>4780 Palisade Avenue<br>Riverdale, NY 10471 | Covad Communications<br>Dept 33408<br>PO Box 39000<br>San Francisco, CA 94139-0001 | Cox, Michael E.<br>2920 Huff Ave. #10<br>San Jose, CA 95128 |
| Crane Pest Control<br>2700 Geary Boulevard<br>San Francisco, CA 94118-3498 | Crawford, Karen B.<br>2329 Divisadero Street #6<br>San Francisco, CA 94115 | Creizman, Eric M.<br>68 Puritan Dr.<br>Scarsdale, NY 10583 |
| Cripps, Christopher M.<br>932 25th Ave.<br>Seattle, WA 98122 | Cross, Julie<br>4173 Garibaldi Place<br>Pleasanton, CA 94566 | Crown Delivery & Logistics<br>P O Box 76, Midtown Station<br>New York, NY 10018 |
| Croyle, Deborah K.<br>2247 Fulton Street<br>San Francisco, CA 94117 | Crupi, Karen M.<br>303 East 49th St. #5<br>New York, NY 10017 | Cryobanks International, Inc.<br>270 S. Northlake Blvd., Suite 1012<br>Altamonte Springs, FL 32701 |

| | | |
|---|---|---|
| Cullen, Jennifer M.<br>613 Forest Ave<br>Palo Alto, CA 94301 | Culligan, Kevin J.<br>41 Kent Drive<br>Cortlandt Manor, NY 10567 | Cunningham, Maureen O.<br>4102 George Avenue<br>San Mateo, CA 94403 |
| Curlee, Heather<br>2103 Mt. Vernon Avenue<br>Apt. 1<br>Alexandria, VA 22301 | Curtis, Charles G.<br>2115 Van Hise Ave.<br>Madison, WI 53705 | Customer Plus, LLC<br>10755 Scripps Poway Parkway, Suite F<br>San Diego, CA 92131 |
| Cygnor, Jennifer<br>914 Naval Avenue<br>Bremerton, WA 98312 | Cypers, Michael L.<br>16844 Bajio Road<br>Encino, CA 91436 | Czaban, James N.<br>10318 Yellow Pine Dr.<br>Vienna, VA 22182 |
| D Young & Co.<br>Briton House, Briton Street<br>Southampton, S014 3eb<br>United Kingdom | D. Young & Co.<br>Briton House<br>Briton Street<br>Southampton<br>United Kingdom | DHL Express (USA) Inc.<br>P.O. Box 504262<br>St. Louis, MO 63150-4262 |
| DLS/Diversified Legal Services, Inc.<br>P.O. Box 3969<br>San Diego, CA 92163 | DPIX, L.L.C.<br>3406 Hillview Ave.<br>Palo Alto, CA 94304 | DTI Skyline<br>P.O. Box 934272<br>Atlanta, GA 31193-4272 |
| Dahlberg, Joyce C.<br>1544 Valdez Way<br>Pacifica, CA 94044 | Daikin Industries, Ltd.<br>Umeda Center Building, 2-4-12<br>Nakazaki-Nishi, Kita-Ku<br>Osaka, 530-8323 Japan | Dalessio, John Alex<br>452 Oak St. #11<br>San Francisco, CA 94102 |
| Danelo, Peter<br>2021 First Av, Unit C14<br>Seattle, WA 98121 | Danelo, Peter A.<br>2021 First Av, Unit C14<br>Seattle, WA 98121 | Datacert, Inc.<br>PO Box 676051<br>Dallas, TX 75267-6051 |
| Datum Litigation Support Service, Inc.<br>219 East 44th, St. 5th Fl<br>New York, NY 10017 | Davenport, Barclay W.<br>1690 Bay Street<br>San Francisco, CA 94123 | Davidson Staffing<br>P.O. Box 1024140<br>Atlanta, GA 30368-4140 |
| Davis, Kathleen M.<br>17847 Kingston Way<br>Castro Valley, CA 94546 | Davis, Paul<br>11510 Summit Wood Rd.<br>Los Altos Hls, CA 94022 | Davis, Stephen M.<br>20 Gedney Way<br>Chappaqua, NY 10514 |
| Dawson, Hannelore P.<br>13602 Jadestone Way<br>San Diego, CA 92130 | Day-Timers, Inc.<br>PO Box 27001<br>Lehigh Valley, PA 18002-7001 | De Saracho, Maria Teresa<br>P.O. Box 32810<br>Tucson, AZ 85751 |
| Dealy & Silberman, LLP<br>Milo Silberman<br>225 Broadway, Suite 1405<br>New York, NY 10007 | Dean, Patricia E.<br>1218 Tramore Trail<br>Madison, WI 53717 | Deckman, Elizabeth J.<br>14305 3rd Avenue NW<br>Seattle, WA 98177 |
| Deena Williamson<br>Williams Lea Inc.<br>1400 K Street NW, Suite 800<br>Washington, DC 20005 | Deloitte & Touche<br>P.O. Box 6000<br>San Francisco, CA 94160-2427 | Deloitte Tax LLP<br>P.O. Box 2079<br>Carol Stream, IL 60132-2079 |
| Deloitte Touche Tohmatsu<br>30/F Bund Center<br>222 Yan An Road East<br>Shanghai 200002 PRC | Delorio, Danielle M.<br>53 Southridge Way<br>Daly City, CA 94014 | Demelis, Linda M.<br>460 Santa Monica Avenue<br>Menlo Park, CA 94025 |
| Deming, Renee R.<br>2726 Carolina Avenue | Dempsey, Karen A.<br>61 Calvert Court | Dempsey, Stephen<br>4008 Rickover Road |

| | | |
|---|---|---|
| Redwood City, CA 94061 | Piedmont, CA 94611-3535 | Silver Spring, MD 20902-2133 |
| Denatale, Richard<br>80 Uranus Terrace<br>San Francisco, CA 94114 | Department of Corporations<br>State of California<br>1515 K Street, Suite 200<br>Sacramento, CA 95814-4052 | Deutsche Wurlitzer Gmbh<br>77 Allingham Street<br>Bankstown, Nsw 2200 Australia |
| Dex West<br>P.O. Box 79167<br>Phoenix, AZ 85062-9167 | Di iorio, Peter<br>10 Ditzel Farm Court<br>Scotch Plains, NJ 07076 | Diaz, Dianna<br>380 W. Meadow Dr. Cottage<br>Palo Alto, CA 94306 |
| Dick, Brett R.<br>5 Cazadero Lane<br>Tiburon, CA 94920 | Diggs, Benjamin T.<br>3615 Buchanan St #304<br>San Francisco, CA 94123 | Dihthaad Global Services LLC<br>P.O. Box 76009<br>Tanacross, AK 99776 |
| Diobex, Inc.<br>600 Townsend St., Suite 271<br>San Francisco, CA 94103 | Directv<br>PO Box 60036<br>Los Angeles, CA 90060-0036 | Discount Office Services, Inc.<br>5000 Grand Avenue<br>Maspeth, NY 11378 |
| Dixon, Megan<br>58 Liberty Dock<br>Sausalito, CA 94965 | Donald, Kim A.<br>4401 Weldon Drive<br>Temple Hills, MD 20748 | Donnelly, Thomas M.<br>1071 Peralta Avenue<br>Albany, CA 94706 |
| Donohue, James P.<br>2030 36th Ave. W.<br>Seattle, WA 98199 | Doric Realty, Inc.<br>P.O. Box 1450<br>Alameda, CA 94501-0158 | Dotten, Michael C.<br>13643 Melrose Place<br>Lake Oswego, OR 97035 |
| Douglas & Son Inc.<br>835 Ramapo Avenue<br>Pompton Lakes, NJ 07442 | Dow Jones & Company, Inc.<br>P.O. Box 4137<br>New York, NY 10261-4137 | Downey, Martin<br>Flat 15A, Woodbury Court 137 Pokfulam Rd<br>Pokfulam, Hong Kong<br>China |
| Downs, Paul D.<br>307 West 78th Street<br>New York, NY 10024-6502 | Downtown Tropics Inc<br>P.O. Box 259319<br>Madison, WI 53725-9319 | Dreger, Ginger R.<br>101 San Pablo Avenue<br>San Francisco, CA 94127 |
| Drenning, Kathryn<br>1208 Astor Avenue #4822<br>Ann Arbor, MI 48104 | Drew & Napier LLC<br>20 Raffles Place #17-00<br>Ocean Towers<br>Singapore 048620 | Duckett-Wilson Development Company<br>11150 Santa Monica Blvd., Ste. 760<br>Los Angeles, CA 90025-3314 |
| Duff & Phelps LLC<br>2397 Payshpere Circle<br>Chicago, IL 60674 | Dunlap, Winston L. and Nancy<br>Podium Distribution<br>955 Francisco Street<br>Torrance, CA 90502 | Dunn, Christopher<br>8 Newlands Street<br>Chevy Chase, MD 20815 |
| Dunne, Daniel J.<br>7557 19th N.E.<br>Seattle, WA 98115 | Durling, James<br>7113 46th Street<br>Chevy Chase, MD 20815 | Dzikonski, Anke<br>701 Minnesota Street #158<br>San Francisco, CA 94107 |
| EL.EN. S.P.A.<br>Via Baldanzese, 17<br>Calenzano Firenze 50041 Italy | Eastridge Group, The<br>2355 Northside Dr., First Floor<br>San Diego, CA 92108 | Eaton, Richard C.<br>2 Dorset Street<br>London W1U 4EE<br>United Kingdom |
| Ebling, Philip H.<br>1106 Black Pine Lane<br>Pleasant Hill, CA 94523 | Ebue, Cecelia P.<br>1309 Atkinson Drive<br>Anchorage, AK 99504 | Eckert, Helen C.<br>2209 Mathews Avenue, Unit C<br>Redondo Beach, CA 90278-3171 |
| Edelman, Daniel D.<br>590 Queen Anne Road | Edison, Jason C.<br>1962 Mount Henry Court | Efimchik, Inna<br>387 South Mary Avenue |

| | | |
|---|---|---|
| Teaneck, NJ 07666 | Antioch, CA 94531 | Sunnyvale, CA 94086-7401 |
| Ekpo, Conway<br>45 W. 132 St. Apt 9k<br>New York, NY 10037 | Element Six<br>Shannon Airport<br>Shannon, County Clare, Ireland | Ellis, Valerie S.<br>7334 Rockford Drive<br>Falls Church, VA 22043 |
| Empey, Gordon H.<br>7744 85th Pl. S.E.<br>Mercer Island, WA 98040 | Emuse, Inc.<br>Teknica Technology Group, Inc.<br>780 Third Avenue, 34th Floor<br>New York, NY 10017 | Encysive Pharmaceuticals Inc.<br>6700 West Loop South<br>4th Floor<br>Bellaire, TX 77401 |
| Entise Systems, Inc.<br>Attn: Mairtini Ni Dhomhnaill<br>20400 Stevens Creek Blvd<br>Cupertino, CA 95014 | Epcor Utilities Inc.<br>Attn: B. Kathryn Chisholm<br>20th Floor, Epcor Center<br>10065 Jasper Avenue<br>Edmonton, Ab T5j 3b1 Canada | Epicyte Pharmaceutical<br>5810 Nancy Ridge Drive, Suite 150<br>San Diego, CA 92121 |
| Eppler, Jefferson R.<br>1168 Folsom Street, Apt 204<br>San Francisco, CA 94103 | Eprosper, Inc.<br>777 Mariners Island Blvd., Suite 500<br>San Mateo, CA 94404 | Epstein Becker & Green, P.C.<br>1227 25th Street, N.W.<br>Washington, DC 20037-1156 |
| Equifax Consumer Services LLC<br>P. O. Box 934166<br>Atlanta, GA 31193-4166 | Erekson, Joshua B.<br>869 Faxon Avenue<br>San Francisco, CA 94112 | Erickson, Sonya F.<br>843 E. Gwinn Place<br>Seattle, WA 98102 |
| Erlich, Elizabeth R.<br>550 Mountain Boulevard<br>Oakland, CA 94611 | Ernst & Young Cayman Islands<br>P.O. Box 510GT<br>Grand Cayman, Cayman Islands | Ernst, Samuel F.<br>628 Santa Barbara Rd.<br>Berkeley, CA 94707 |
| Esparza, Ralph W.<br>P.O. Box 2535<br>San Francisco, CA 94126 | Esselte Pendaflex Corporation<br>5 High Ridge Park, Suite 205<br>Stamford, CT 6905.-1326 | Etro USA, Inc.<br>41 West 56th Street<br>New York, NY 10019 |
| Eurekabank<br>P.O. Box 7560<br>San Mateo, CA 94403-7560 | Ewers, Michael D.<br>37 States Street #28<br>San Francisco, CA 94114 | Exelon<br>10 South Dearborn St., 35th Floor<br>P.O. Box 805379<br>Chicago, IL 60680-5379 |
| Express Overnite<br>P.O. Box 411291<br>San Francisco, CA 94141-1291 | FX Luminaire<br>10014 Waples Street<br>San Diego, CA 92121 | Faber, Michael R.<br>32 Williams Drive<br>Moraga, CA 94556 |
| Faber, Mike<br>32 Williams Drive<br>Moraga, CA 94556 | Fagan, Joseph H.<br>12604 Camberley Forest<br>Oak Hill, VA 20171 | Fang, Xin-Ying<br>6558 Vallejo St<br>Emeryville, CA 94608 |
| Farrow, Diane B.<br>55651/2 Marshall St.<br>Oakland, CA 94608 | Fedele, John<br>1322 S. St. NW Apt B<br>Washington, DC 20009 | Federal Express Corporation<br>PO Box 7221<br>Pasadena, CA 91109-7321 |
| Felch, Jeffrey E.<br>2915 22nd St. Apt. #1<br>San Francisco, CA 94110 | Feldman, Leonard J.<br>6522 50th Ave. N.E.<br>Seattle, WA 98115 | Feldstein, Steven R.<br>883 Manor Way<br>Los Altos, CA 94024 |
| Fergueson, Leila A.<br>501 East Foothill Blvd. Apt. A<br>Monrovia, CA 91016 | Fernandez, Alejandra M.<br>1301 20th Street, NW Apt. 517<br>Washington, DC 20036 | Ferruolo, Stephen C.<br>2095 Via Sinalda<br>La Jolla, CA 92037 |
| Fetco Home Decor-Hong Kong<br>84 Teed Drive<br>Randolph, MA 02368 | Fiala, Marie<br>86 El Camino Real<br>Berkeley, CA 94705 | Fiala, Marie L.<br>86 El Camino Real<br>Berkeley, CA 94705 |

| | | |
|---|---|---|
| File Keepers<br>6277 East Slauson Avenue<br>Commerce, CA 90040 | Finch, Laurel<br>3807 Kingridge Dr.<br>San Mateo, CA 94403 | Finder, Susan A.<br>10a Marine View<br>19 Midvale Village<br>Discovery Bay City, Lantau Island |
| Finney, Kenneth B.<br>230 Amherst Avenue<br>Kensington, CA 94708 | Finucane, Jeffrey A.<br>1754 Larkin Street, Apt. 4<br>San Francisco, CA 94109 | Fisher Adams Kelly<br>GPO Box 1413<br>Brisbane, Queensland 4001 Australia |
| Flextronics<br>847 Gibraltar Dr.<br>Building 5, FLoor 2<br>Milpitas, CA 95035 | Flo-Tech<br>699 Middle Street<br>Middletown, CT 06457 | Folger Levin & Kahn LLP<br>275 Battery St., 23rd Floor<br>San Francisco, CA 94111 |
| Forest Electric Corp.<br>Two Penn Plaza<br>New York, NY 10121 | Forsyth, Kelly M.<br>9553 Palatine Ave. N.<br>Seattle, WA 98103 | Foster Poultry Farms<br>1000 Davis Street<br>Livingston, CA 95334 |
| Foster, Karen<br>7078 Hanover Parkway<br>Apartment D2<br>Greenbelt, MD 20770 | Foust, Paul B.<br>7109 Boer Avenue<br>Whittier, CA 90606 | Fox Williams<br>Ten Dominion Street<br>London, Ec2m 2ee<br>United Kingdom |
| Fragomen, Del Rey,<br>Bernsen & Loewy<br>99 Wood Avenue South<br>Iselin, NJ 08830 | Fram, Robert D.<br>114 Edgewood Ave.<br>San Francisco, CA 94117 | Frank, Michele<br>10 Ireland Drive<br>Poughkeepsie, NY 12603 |
| Fredericks, Jr., Wesley<br>221 Benedict Hill Rd.<br>New Canaan, CT 06840 | Freeman-Gleason, Alison<br>8822 Ferncliff Ave. N.E.<br>Bainbridge Is, WA 98110 | Freiberg, Charles<br>1300 Sunnyhills Road<br>Oakland, CA 94610 |
| Freiberg, Charles N.<br>1300 Sunnyhills Road<br>Oakland, CA 94610 | Frey, Cheryl D.<br>840 Sea Spray Lane #311<br>Foster City, CA 94404 | Fry's Electronics, Inc.<br>340 Portage Ave.<br>Palo Alto, CA 94306 |
| Fuller, Chad R.<br>1215 Skyros<br>Encinitas, CA 92024 | Fuller, Hope<br>6144 First Place, Ne<br>Washington, DC 20011 | GE Capital Financial Services, Inc.<br>Legal Cost Control<br>Information Processing<br>255 Kinghighway East<br>Haddonfield, NJ 08033 |
| GKL Corporate/Search<br>P.O. Box 1913<br>Sacramento, CA 95812-1913 | GN Resound<br>Seaport Centre 220 Seaport Dr.<br>Redwood City, CA 94063 | Gallagher, Erin K.<br>1425 Lyndon St Unit C<br>S Pasadena, CA 91030 |
| Gamsky, Michael J.<br>8733 Golden Gdns Dr Nw<br>Seattle, WA 98117 | Gap, Inc.<br>2 Folsom Street, 13th Floor<br>San Francisco, CA 94105 | Garcia, Nan T.<br>14284 Barrymore Street<br>San Diego, CA 92129 |
| Gardewick, Shelley G.<br>440 Davis Court #801<br>San Francisco, CA 94111 | Gartrell, Philip G.<br>2 Stowe Court<br>Menlo Park, CA 94025 | Garvey, Joanne M.<br>16 Kensington Court<br>Kensington, CA 94707 |
| Garza, Rosa N.<br>19014 Leslie Lane<br>Rowland Heights, CA 91748 | Gateway Acceptance Co.<br>(The Paper Trail)<br>P.O. Box 829<br>Alamo, CA 94507 | Gatx Financial Corporation<br>500 West Monroe Street<br>Chicago, IL 60661 |
| Gavenman, Jon E.<br>288 N Avalon Drive | Gee, Reyman<br>39 Meadowbrook Dr. | Geerdes, David B.<br>4765 Matty Ct. |

| | | |
|---|---|---|
| Los Altos, CA 94022 | San Francisco, CA 94132 | La Mesa, CA 91941 |
| Geneformatics Incorporated<br>10929 Technology Place<br>San Diego, CA 92121 | General Communication Inc<br>P.O. Box 99016<br>Anchorage, AK 99509-9016 | General Instrument Corporation<br>P.O. Box 568<br>Horsham, PA 19044 |
| Genomic Health<br>301 Penobscot Drive<br>Redwood City, CA 94063 | Gerler & Son, Inc.<br>1530 Eastlake Avenue E., Suite 205<br>Seattle, WA 98102 | Gibney, Nicolle<br>555 Gorge Road Apt. 3J<br>Cliffside Park, NJ 07010 |
| Gibney, Robert L.<br>1 Nogales Street<br>Berkeley, CA 94705 | Gibson, Nora L.<br>7 Presidio Ave.<br>San Francisco, CA 94115 | Gill, Richard, Associate GC<br>Refco, Inc.<br>One World Financial Center<br>Tower A, 200 Liberty Street<br>New York, NY 10281 |
| Gillette, Patricia K.<br>1 Arlington Court<br>Kensington, CA 94707 | Giuliani Capital Advisors<br>5 Times Square<br>New York, NY 10036 | Givens, Stephen S.<br>191 Ney Street<br>San Francisco, CA 94112 |
| Glass, Todd G.<br>6010 78th Ave. S.E.<br>Mercer Island, WA 98040 | Glazer, Melody K.<br>2320 Rowley Avenue<br>Madison, WI 53726 | Glick, Robert T.<br>500 W Middlefield Rd#159<br>Mountain View, CA 94043 |
| Globalscape<br>Dept 2044, PO Box 122044<br>Globalscape Texas, LP<br>Dallas, TX 75312-2044 | Glusky, Shon<br>9 Schultz Way<br>Armonk, NY 10504 | Goebel, Teresa K.<br>48 Manzanita Avenue<br>San Francisco, CA 94118 |
| Gold, Judith Z.<br>1301 St. Charles<br>Alameda, CA 94501 | Goldberg, Stephen N.<br>444 N. La Jolla Avenue<br>Los Angeles, CA 90048 | Goldfarb, Susan R.<br>2723 11th Street<br>Santa Monica, CA 90405 |
| Goldman, Beth M.<br>672 Cragmont Ave.<br>Berkeley, CA 94708 | Goldstein, David M.<br>252 Columbia Avenue<br>Kensington, CA 94708 | Goldstein, Richard S.<br>17 Pine Street<br>Port Washington, NY 11050 |
| Goncalves, Beatrice A.<br>17307 Via El Cerrito<br>San Lorenzo, CA 94580 | Gonzalez, Justo<br>718 Cherry St. #301<br>Seattle, WA 98104 | Good Technology, Inc.<br>15042 Collection Center Dr.<br>Chicago, IL 60693 |
| Goodman, Carl D.<br>525 Belmont Ave. E. No. 11A<br>Seattle, WA 98102 | Goodwin, David B.<br>5954 Chabolyn Terrace<br>Oakland, CA 94618 | Gordon, Diane<br>5005 Townsend Way, Apartment B3<br>Bladensburg, MD 20710 |
| Gordon, Jennifer L.<br>2319 Dartmouth Lane<br>Crofton, MD 21114 | Gosling, Matthew M.<br>135 Hudson Street<br>Redwood City, CA 94062 | Gottlieb, Caryn B.<br>4432 18th Street, North<br>Arlington, VA 22207 |
| Grace, Sandy I.<br>6511 Wiscasset Road<br>Bethesda, MD 20816 | Granados, Patricia D.<br>150 11th St. S.E.<br>Washington, DC 20003 | Granett, Garfield G.<br>454 Castro Street<br>San Francisco, CA 94114 |
| Grayson, Rhonda J.<br>5067 Blue Horizon Point<br>San Diego, CA 92154 | Green, Brenda S.<br>Flat 18A Monmouth Villa<br>3 Monmouth Terrace<br>Wan Chai, Hong Kong | Greenberg, Brett H.<br>1647 Grove Street<br>San Francisco, CA 94117 |
| Greenberg, Michael S.<br>1701 Wellington St<br>Oakland, CA 94602 | Greenwald-Swire, Lisa M.<br>2427 Hastings Dr.<br>Belmont, CA 94002 | Greer, George E.<br>6820 51st Avenue, N.E.<br>Seattle, WA 98115 |

| | | |
|---|---|---|
| Greeson, Lisa M.<br>6277 Primrose Drive<br>La Mesa, CA 91942 | Gregoratos, Barbara<br>54 Miraloma Drive<br>San Francisco, CA 94127 | Grew, Christopher A.<br>20 Crystal Wharf 36 Graham Street<br>London, N1 8GH<br>United Kingdom |
| Grey, Dara A.<br>671 Vernon St. #310<br>Oakland, CA 94610 | Grignon, Lynn M.<br>1505 SW Kenyon Street<br>Seattle, WA 98106 | Grimm, Richard A.<br>10204 E. Whitefeather Lane<br>Scottsdale, AZ 85262 |
| Grossman-Swenson, Sarah<br>389 Alcatraz Ave. #4<br>Oakland, CA 94618 | Gu, Wayne J.<br>32 Birch Drive<br>Plainsboro, NJ 08536 | Guckenheimer Enterprises,Inc<br>Dept. 33628<br>P.O. Box 39000<br>San Francisco, CA 94139 |
| Guevara, Manuel J.<br>454 Castro<br>San Francisco, CA 94114 | Guilbeaux, Amanda<br>2171 O'Ferrell Street #5<br>San Francisco, CA 94115 | Gulbrandsen, Erik M.<br>1506 Wood Lane<br>Madison, WI 53705 |
| Gully, Chavah S.<br>68 Bradhurst Ave. #2U<br>New York, NY 10039 | Gupta, Jess<br>2900 Washington Street<br>San Francisco, CA 94115 | Guse, Kyle<br>624 Dorchester Road<br>San Mateo, CA 94402 |
| Gussis, Chrysanthe L.<br>652 44th Avenue<br>San Francisco, CA 94121 | Gutierrez, Heidi M.<br>2138 Balfour Court<br>San Diego, CA 92109 | HPM Networks<br>3231 Osgood Common<br>Fremont, CA 94539 |
| Ha, Charles J.<br>4430 134th Pl. SE<br>Bellevue, WA 98006 | Hairston, Amanda D.<br>3252 25th St<br>San Francisco, CA 94110 | Halbe, Shailendra N.<br>7836 Kenyon Avenue<br>Los Angeles, CA 90045 |
| Hall, David A.<br>7660 Fay Avenue #H215<br>La Jolla, CA 92037 | Hall, Joseph<br>515 Kearny Street, Suite 515<br>San Francisco, CA 94108 | Hall, Rona<br>301 E. High Street, Apt. E<br>Bound Brook, NJ 08805 |
| Hall-Jones, David<br>Block 4, 2/F, Repulse Bay Garden 3<br>4 Belleview Drive<br>Repulse Bay, Hong Kong<br>China | Halverson, Dawn L.<br>8107 Arroyo Dr. #1<br>Pleasanton, CA 94588 | Hambelton, Alan D.<br>1220 N. 45th St. Apt. 302<br>Seattle, WA 98103 |
| Hanewicz, Christopher G.<br>33 Siskiwit Circle<br>Madison, WI 53719 | Hanish, John<br>108 Brown Road<br>Scarsdale, NY 10583 | Hanley, John W.<br>2826 10th Avenue E<br>Seattle, WA 98102 |
| Hanna Moore Curley<br>13 Lower Lad Lane<br>Dublin, Ireland | Hapiuk, WIlliam J.<br>87 Webster Street<br>San Francisco, CA 94117 | Hardie, Lisa D.<br>1644 Rosy Turn<br>Eugene, Or 97404 |
| Harlem Globetrotters International<br>One Arizona Center<br>400 East Van Buren, Suite 300<br>Phoenix, AZ 85004 | Harper, Sean L.<br>505 Belmont Ave E #305<br>Seattle, WA 98102 | Harris, Deborah L.<br>1271 Washington #145<br>San Leandro, CA 94577 |
| Harth, David J.<br>5 Waushana Circle<br>Madison, WI 53705 | Hartmann Management Group, Inc.<br>326 West 83rd Street<br>New York, NY 10024 | Harvey, Doni R.<br>348 Nevada Street<br>San Francisco, CA 94110 |
| Harvey-Cleary Builders<br>101 Orchard Ridge Drive, Suite 325<br>Gaithersburg, MD 20878 | Haskett, Christine S.<br>1715 Encinal Ave.<br>Alameda, CA 94501 | Haslam, Robert T.<br>1410 Enchanted Way<br>San Mateo, CA 94402 |
| Hatch, Marcia A. | Hawk, Robert B. | Hawkins, Suzanne |

| | | |
|---|---|---|
| 806 Nantucket Drive<br>Redwood City, CA 94065 | 345 Olive Avenue<br>Palo Alto, CA 94306 | 7 Buck Hill Rd.<br>Westport, CT 06880 |
| Haws, Janet E.<br>1824 S Street NW #202<br>Washington, DC 20009 | Hayden, Jonathan P.<br>6739 Round Oak Road<br>Penngrove, CA 94951 | Haynes, WIllie<br>1409 Gateway Blvd., Apt. E<br>Far Rockaway, NY 11691 |
| Hays, James R.<br>105 White Oak Shade Rd.<br>New Canaan, CT 06840 | Health Sciences Group, Inc.<br>6080 Center Drive - 6th Floor<br>Los Angeles, CA 90045 | Hebert, Victor A.<br>117 Sheridan Avenue<br>Piedmont, CA 94611 |
| Hecker, Peter S.<br>721 Arlington Avenue<br>Berkeley, CA 94707 | Hector V Floral Design<br>555 4th Street #103<br>San Francisco, CA 94117 | Heller Ehrman (Asia)<br>1902a, 19/F Oeregrube Tower<br>Lippo Centre<br>Queensway, 89 HK |
| Hendricks, Sharon J.<br>199 Paso Robles Avenue<br>Los Altos, CA 94022 | Hendrickson, Geraldine L.<br>1461 Franks Lane<br>Menlo Park, CA 94025 | Henneberry, Edward<br>6609 Brookville Road<br>Chevy Chase, MD 20815 |
| Henry Bros. Electronics, Inc.<br>P.O. Box 53023<br>Newark, NJ 07101-5323 | Herzog, Fox & Neeman<br>Asia House<br>4 Weizmann St.<br>Tel-Avi, 64 239 Israel | High Hopes Enterprises Limited<br>Legal Dept of Foxconn Group<br>No. 2, East Circuit Road 2<br>Yousong 10th Ind. Zone, Long Hua County<br>Bao'an District Shen Zhen, 518109 China |
| Hill, Joshua<br>5809 Broadway<br>Oakland, CA 94618 | Hilton Hotels Corporation<br>Legal Department - Invoice Processing<br>9336 Civic Center Drive<br>Beverly Hills, CA 90210 | Hitachi Data Systems Corporation<br>Attn: Accounts Payable<br>750 Central Express Way, Mail Stop 32-18<br>Santa Clara, CA 95050-0996 |
| Hixson, Jr., Raymond H.<br>2429 Villa Nueva Way<br>Mountain View, CA 94040 | Hobbs, Kenneth R.<br>633 S 20th Street<br>Arlington, VA 22202 | Hobel, Lawrence A.<br>105 Parkside Drive<br>Berkeley, CA 94705 |
| Hoffman Alvary & Company LLC<br>Seven Wells Avenue<br>Newton, MA 02459 | Hoffman, Gilbert E.<br>10346 Interlake Ave N.<br>Seattle, WA 98133 | Holdrup, Richard E.<br>2100 Green Street Apt. 402<br>San Francisco, CA 94123 |
| Holman, Rohna R.<br>1431 Jackson Street #210<br>Oakland, CA 94612 | Holt Library Service/Mimi Holt<br>707 Continental Circle, Ste 922<br>Mountain View, CA 94040 | Homeless Advocacy Ssi Project<br>1360 Mission Street, Suite 201<br>San Francisco, CA 94103 |
| Hood, Lynn J.<br>2930 Meri Ln Se, #B305<br>Port Orchard, WA 98366 | Hoogland, Mark V.<br>1395 Golden Gate Ave #206<br>San Francisco, CA 94115 | Horne, Samuel S.<br>177 Sycamore Terrace<br>Glen Rock, NJ 07452-1907 |
| Horticultural Creations Inc.<br>53-55 Beach Street<br>New York, NY 10013 | Horvath, August<br>168 Johnson Road<br>Scarsdale, NY 10583 | House of Bagels<br>526 University Ave.<br>Palo Alto, CA 94301 |
| Hovey, Kelly A.<br>2723 Morgan Dr. #11<br>San Ramon, CA 94583 | Howard Rice Nemerovski Canady Robertson<br>Three Embarcadero Center<br>San Francisco, CA 94111 | Hoxie, Timothy<br>16 Vida Descansada<br>Orinda, CA 94563 |
| Hoxie, Timothy G.<br>16 Vida Descansada<br>Orinda, CA 94563 | Huang, S.C.<br>Unit 1, 66 Mount St.<br>West Perth, 6005 | Hubbell, Robert B.<br>16238 Addison Street<br>Encino, CA 91436 |

| | | |
|---|---|---|
| Hudson Highland Group<br>10 South Wacker Dr. Suite 2600<br>Chicago, IL 60606 | Hui, Bernie K.<br>19777 North 76 St., 3211<br>Scottsdale, AZ 85255 | Hulse, Brian D.<br>3602 Lakewood Avenue S<br>Seattle, WA 98144 |
| Hungerford, Charles M.<br>805 Piper Avenue<br>Sunnyvale, CA 94087 | Hurst, Annette L.<br>574 24th Avenue<br>San Francisco, CA 94121 | Husa, Christopher J.<br>246 Mero Lane<br>La Canada, CA 91011 |
| Huxford, Dale P.<br>1022 Hall Street<br>San Carlos, CA 94070 | Hwang, Audrey<br>1408 26th Ave. E.<br>Seattle, WA 98112 | ICG Commerce, Inc.<br>2520 Renaissance Boulevard, Suite 100<br>King of Prussia, PA 19046 |
| ID Wholesaler LLC<br>6585 Edenvale Blvd., Ste 120<br>Eden Prairie, MN 55346 | IP Networks, Inc.<br>P.O. Box 192366<br>San Francisco, CA 94119-2366 | ISE Corporation<br>12302 Kerran Street<br>Poway, CA 92064 |
| Iatroquest Corporation<br>1000 Chemin Du Golf<br>Lles Des Soeurs<br>Vernun, Qc H3e 1h4 Canada | Ikon Financial Services<br>P.O. Box 650073<br>Dallas, TX 75265-0073 | Ikonen, Gregory J.<br>5839 Ross Street<br>Oakland, CA 94618 |
| Illume<br>2000 West 94th Street<br>Bloomington, MN 55431 | Immobiliare Molgora S.P.A.<br>D'urso Munari Gatti - Studio Legale<br>Piazza Borromeo, 8<br>20123 Milano Italy | Inc Research, Inc.<br>4700 Falls of Neuse Road Suite 400<br>Raleigh, NC 27609 |
| Inform Research Services<br>300 Nicollet Mall<br>Minneapolis, MN 55401 | Ingenuity Systems, Inc.<br>1700 Seaport Blvd., 3rd Floor<br>Redwood City, CA 94063 | Inner City Law Center<br>1325 East Seventh Street<br>P.O. Box 21487<br>Los Angeles, CA 90021 |
| Innovative Administrative Services<br>3 Park Plaza, Suite 370<br>Irvine, CA 92614 | Inrange Technologies Corporation<br>SPX Corporation<br>13515 Ballantyne Corporate Place<br>Charlotte, NC 28277 | Integreon<br>219 East 44th Street<br>New York, NY 10017 |
| Intelliteach<br>233 Peachtree Street Ne, Suite 1100<br>Atlanta, GA 30303 | Intersect Systems, Inc.<br>P.O. Box 2210<br>Longview, WA 98682 | Intertop Corporation<br>20520 Prospect Road<br>Saratoga, CA 95070 |
| Invenca, Inc.<br>300 East State, Suite 600<br>Redlands, CA 92373 | Ipro Tech<br>9630 N 25th Ave., Suite 450<br>Phoenix, AZ 85021 | Irma Herron<br>25-2105 River Drive South<br>Jersey City, NJ 07310 |
| Iron Mountain Records Management<br>P.O. Box 27128<br>New York, NY 10087-7128 | Isacson, Jr., John P.<br>7811 Crownhurst Court<br>Mclean, VA 22102 | Ivy, Catherine<br>The Ben & Catherine Ivy Foundation<br>575 High St. # 350<br>Palo Alto, CA 94301 |
| JAT Computer Consulting, Inc.<br>440 Route 22 East<br>Attn: Larry Accordino<br>Bridgewater, NJ 08807 | JMC Building Service, Inc<br>P.O. Box 390847<br>Mountain View, CA 94039-0847 | Jackson, Celia M.<br>6825 Exeter Drive<br>Oakland, CA 94611 |
| Jackson, Michael<br>1035 Aster Avenue #2136<br>Sunnyvale, CA 94086 | Jacobs, Alan<br>5205 Crown Street<br>Bethesda, MD 20816 | Jades Vending Corp<br>14650 Rothgeb Drive - Unit J<br>Rockville, MD 20850 |
| Jaeger, Charles R.<br>2847 Prince Street<br>Berkeley, CA 94705 | James Publishing, Inc.<br>P.O. Box 25202<br>Santa Ana, CA 92799-5202 | Jargiello, David M.<br>973 Bluebonnet Dr.<br>Sunnyvale, CA 94086 |

| | | |
|---|---|---|
| Jedreski, Matthew R.<br>88 Bergen St. Apt 4<br>Brooklyn, NY 11201 | Jenett, Bruce W.<br>768 West California Way<br>Woodside, CA 94062 | Jensen, Ebba<br>2131 Parker Street, Apt. C<br>Berkeley, CA 94704 |
| Jewelry Brands Group LLC<br>200 West 57th Street Suite 908<br>New York, NY 10019 | Jimenez, Elsa G.<br>16156 E Queenside Dr<br>Covina, CA 91722 | John, Richard P.<br>5345 Chenin Blanc Place<br>Vallejo, CA 94591 |
| Johnsen, Patricia K.<br>1478 18th Ave. #1<br>San Francisco, CA 94122 | Johnson, Carl B.<br>4524 Edgewood Avenue<br>Oakland, CA 94602 | Joneja, Bhavana<br>61 West 62nd Street Apt 7M<br>New York, NY 10023 |
| Jones, David E.<br>2632 Mason Street<br>Madison, WI 53705 | Jones, Jean B.<br>1411 Black Hawk Court<br>Lafayette, CA 94549 | Jones, Lea N.<br>520 Van Buren Ave #209<br>Oakland, CA 94610 |
| Joseph Treu, Inc.<br>104 West 27 Street #5b<br>New York, NY 10001-6210 | Joseph, Linda<br>147-31 Edgewood Street<br>Rosedale, NY 11422 | Joyce, Edward M.<br>473 West End Ave, Apt. 4A<br>New York, NY 10024 |
| Jubilink, Inc.<br>Broadmedia<br>1135 Kern Avenue<br>Sunnyvale, CA 94086 | Julian N. Stern, PC<br>21 Hallmark Circle<br>Menlo Park, CA 94025 | Jurata, John A.<br>18410 Beallsville Road<br>Poolesville, MD 20837 |
| KPMG LLP<br>235 Blackfriars Road<br>London, SE1 8NW<br>United Kingdom | Kagnoff, Michael S.<br>5788 La Jolla Corona Dr.<br>La Jolla, CA 92037 | Kaider, Brian D.<br>24230 Kings Valley Road<br>Damascus, MD 20872 |
| Kalman, Seth<br>2936 22nd Street<br>San Francisco, CA 94110 | Kamins, Andrew S.<br>1717 16th Ave. Unit 5<br>Seattle, WA 98122 | Kaplan & Stratton<br>Williamson House<br>4th Ngong Avenue<br>P.O. Box 40111-00100<br>Nairobi, Kenya |
| Kaplan-Sears, Sebastian<br>681 Santa Rosa Ave.<br>Berkeley, CA 94707 | Kassabian, Matthew S.<br>10926 Huston St., #107<br>West Toluca Lake, CA 91601 | Katz, Marilyn<br>1305 Colonial Court<br>Mamaroneck, NY 10543 |
| Kaufman, Richard A.<br>17824 Highlands Rch Circle<br>Poway, CA 92064 | Keepnews, Megan A.<br>1940 Biltmore Street NW Apt 42<br>Washington, DC 20009 | Keeshan, Lawrence W.<br>37 Dawn Street<br>Berkeley, CA 94705 |
| Keller, Donald M.<br>165 James Avenue<br>Atherton, CA 94027 | Kelly, Kate A.<br>1060 S 3rd St Apt 106<br>San Jose, CA 95112 | Kelly, Kevin F.<br>4040 55th Ave., N.E.<br>Seattle, WA 98105 |
| Kemper, Steven J.<br>2 Park Avenue<br>New York, NY 10016 | Kenyon, Jean M.<br>21925 7th Avenue S #122<br>Des Moines, WA 98198 | Kerr, Courtney<br>41-43 43rd St., Apt. E4<br>Sunnyside, NY 11104 |
| Keysoft Systems, Inc.<br>13772 Mar Scenic Drive<br>Del Mar, CA 92014 | Kilroy Realty Corporation<br>2250 East Imperial Highway<br>Suite 1200<br>El Segundo, CA 90245 | Kim, Edward Y.<br>300 3rd Street #1401<br>San Francisco, CA 94107 |
| Kimbrell, Thomas S.<br>4315 Chesapeake Street, NW<br>Washington, DC 20016 | King, David C.<br>1302 North 188th Street<br>Shoreline, WA 98133 | Kingdee International Software Group<br>Suite 1501, 15/F Central Plaza<br>18 Harbour Road<br>Wanchai, Hong Kong |

| | | |
|---|---|---|
| Kinninger, Terry<br>Kirkland & Ellis LLP<br>153 East 53rd Street<br>New York, NY 10022-4675 | Kirby Noonan Lance & Hoge LLP<br>600 West Broadway, Ste 1100<br>San Diego, CA 92101-3387 | Kirk, Lynn<br>4016 Los Arabis Drive<br>Lafayette, CA 94549 |
| Kirschnek, Oliver<br>3 Kriegerstrabe<br>Stuttgard, 70191 | Kirschner, Kenneth<br>345 E. 73rd St., 3H<br>New York, NY 10021 | Kjelland, Kurt M.<br>4854 Barlows Landing Cove<br>San Diego, CA 92130 |
| Kjome, Lea A.<br>2853 Shasta Road<br>Berkeley, CA 94708 | Klein, David<br>5715 26th Street NW<br>Washington, DC 20015 | Kleinfeld, David E.<br>13342 Miraloma Ct.<br>Poway, CA 92064 |
| Knickmeier, Kristine L.<br>1197 Pleasant Hill Road<br>Stoughton, WI 53589 | Knight, Laura J.<br>1015 Munich Street<br>San Francisco, CA 94112 | Knudson, Rayne M.<br>811 Debut Ct.<br>San Jose, CA 95134 |
| Koester, Eric A.<br>3816-B Whitman Ave. N.<br>Seattle, WA 98103 | Kong, David C.<br>624 Athol Avenue<br>Oakland, CA 94610 | Kopet, Peggianne M.<br>11381 Lott Point<br>Sandiego, CA 92126 |
| Koppel, Steven C.<br>245 E. 93rd St. #6J<br>New York, NY 10128 | Kostrzak, Nicole T.<br>2050 Carlton Avenue<br>San Jose, CA 95124 | Kozakiewicz, Cynthia H.<br>1502 Olive Street<br>Ramona, CA 92065 |
| Krobot, Kristine<br>1262 Fell Street<br>San Francisco, CA 94117 | Kroll, Vlad J.<br>100 Mcallister St., # 915<br>San Francisco, CA 94102 | Kropp, Kimberley J.<br>19625 SE 23rd Street<br>Sammamish, WA 98075 |
| Kudon, Jeremy N.<br>314 West 94th Street Apt. 4b<br>New York, NY 10025 | Kulka, Holly K.<br>1930 Broadway Apt. 14C<br>New York, NY 10023 | Kumar, Johnny A.<br>13106 Lou Alice Way<br>Herndon, VA 20171 |
| Kumho Asiana Group, Legal Affairs Dept.<br>Asianatown, Gangseo<br>P.O. Box 98, #47 Osae-Dong, Gangseo-Gu<br>Seoul 157-600 South Korea | LEGC, LLC<br>P.O. Box 952423<br>St. Louis, MO 63195 | La Best Photocopies<br>811 Wilshire Blvd Ste 200<br>Los Angeles, CA 90017 |
| Ladd-Harris, Kimberly<br>6336 Riverbank Circle<br>Stockton, CA 95219 | Lafollette, Claudia J.<br>17711 Mclean Road<br>Mt Vernon, WA 98273 | Laidlaw Environmental Services, Inc.<br>P.O. Box 210799<br>Columbia, SC 29221 |
| Lam, Jameson<br>1439 Judah Street<br>San Francisco, CA 94122 | Landfried, Paul K.<br>1159 Debbie Hill Road<br>Cotati, CA 94931 | Landon IP, Inc.<br>1700 Diagonal Rd Ste 450<br>Alexandria, VA 22314 |
| Landry, John M.<br>1420 Jonesboro Drive<br>Los Angeles, CA 90049 | Lane, Jared D.<br>12709 NE 130th Ct #C102<br>Kirkland, WA 98034 | Lang, Daniel<br>184 Lexington Ave., Apt. 5C<br>New York, NY 10016 |
| Lapple, Matthew C.<br>13156 Chambord Way<br>San Diego, CA 92130 | Larose, John D.<br>Victoria Gardens, Apt F1-5<br>Chaoyang West Gate<br>Chaoyang, Beijing ROC | Larrabee, Matthew L.<br>200 Chambers Street Apt 8D<br>New York, NY 10007 |
| Larson, Alissa<br>1850 Thau Way Apt. 26<br>Alameda, CA 94501 | Larson, Ryan<br>303 East 60th Street Apt. 17a<br>New York, NY 10022 | Lasership, Inc<br>P.O. Box 406420<br>Atlanta, GA 30384-6420 |
| Laster, Jana L.<br>677 7th Avenue, Unit 501 | Lathrop, Alexander J.<br>7816 Lobelia Lane | Laub, David W.<br>7207 Laketree Drive |

| | | |
|---|---|---|
| San Diego, CA 92101 | Springfield, VA 22152 | Fairfax Station, VA 22039 |
| Lavallee, Paula J.<br>13223 116th Pl. N.E.<br>Kirkland, WA 98034-2155 | Law Office of Mona Lyons<br>1666 Connecticut Avenue N.W., Suite 500<br>Attn: Mona Lyons, Esq.<br>Washington, DC 20009 | Law Offices of K. Kenneth Kotler<br>1901 Avenue of The Stars, Suite 1100<br>Los Angeles, CA 90067 |
| Lawson, Terry<br>1700 3rd Ave<br>Walnut Creek, CA 94549 | Lazo, Leilani G.<br>P.O. Box 567<br>Fremont, CA 94537-0567 | Le Master, Matt D.<br>7630 72nd Pl SE<br>Mercer Island, WA 98040 |
| Leal, Heather N.<br>348 Clarkin Ct.<br>Walnut Creek, CA 94596 | Lease Analysis Group, Ltd.<br>3020 Bridgeway #252<br>Sausalito, CA 94965 | Lee, David C.<br>478 Knoll Drive<br>Los Altos, CA 94024 |
| Lee, Emily<br>304 Eagle Heights Apt. H<br>Madison, WI 53705 | Lee, Monika P.<br>3021 Hacienda Street<br>San Mateo, CA 94403 | Lee, Robyn<br>5107 Southern Ave. #302<br>Capitol Heights, MD 20743 |
| Lefko, Elliott J.<br>24645 Varese Court<br>Valencia, CA 91355 | Legal Imaging Technologies,Inc<br>650 University Avenue, Suite 110<br>Sacramento, CA 95825 | Legalink, Inc.<br>P.O. Box 277951<br>Atlanta, GA 30384 |
| Leith, Debra K.<br>9033 Loyal Ave. N.W.<br>Seattle, WA 98117-2648 | Lek Pharmaceutical & Chemical Company D.<br>Novartis International Ag,<br>Corporate Intellectual Property<br>Postfach, Ch-4002 Basel<br>Switzerland | Leonard, Colleen M.<br>555 Duboce Ave., Apt. 12<br>San Francisco, CA 94117 |
| Lepelstat, David<br>2960 Wynsum Avenue<br>Merrick, NY 11566 | Leskovsek, Natasha V.<br>9114 Brierly Road<br>Chevy Chase, MD 20815 | Leung, Hoi<br>4900 Hillard Ave.<br>La Canada, CA 91011 |
| Levenglick, Martin H.<br>115 West 86th Street Apt 5E<br>New York, NY 10024 | Levin, Barry S.<br>16 Hillcrest Drive<br>Orinda, CA 94563 | Levin, Samantha<br>1060 Ocean Ave., #D7<br>Brooklyn, NY 11226 |
| Levine, Shelley<br>3775 California Street #9<br>San Francisco, CA 94118 | Lewis & Bacon<br>1050 Fulton Avenue, Ste 125<br>Sacramento, CA 95825 | Lewis, Geraldina Y.<br>811 Bounty Drive #206<br>Foster City, CA 94404 |
| Lewis, Stuart<br>23 Oak Shore Drive<br>Bayvill, NY 11709 | Lexisnexis Accurint<br>P.O. Box 7247-6157<br>Philadelphia, PA 19170-6157 | Lexisnexis Discovery Services<br>P.O. Box 7247-7222<br>Philadelphia, PA 19170-7222 |
| Li, Ying<br>Flat F, 15/F Tower 15A Laguna Verde<br>Hunghom<br>Kowloon, Hong Kong<br>China | Li, Yu<br>Phoenix City E 3605<br>Shu Guang Xi Li Jia No. 5<br>Beijing ROC | Licari, Beth L.<br>2051 Sheffield Drive<br>La Habra, CA 90631 |
| Lifesafe Services - San Jose<br>Processing Center<br>P.O. Box 547<br>Hazelwood, MO 63042 | Lincoln Family LLC<br>19235 NE 149th St.<br>Woodinville, WA 98077 | Lipin, Shelia<br>7701 Exchange Place<br>La Jolla, CA 92037 |
| Liquid Web, Inc.<br>Fraser Trebilcock Davis & Dunlap<br>1000 Michigan National Tower.<br>124 West Allagan Street, Suite 1000 | Lis, Sylwia A.<br>4315 Ellicott Street, NW<br>Washington, DC 20016 | Liu, Hong<br>530 E. 76th St. Apt. 7hj<br>New York, NY 10021 |

| | | |
|---|---|---|
| Lansing, MI 48933 | | |
| Liu, Yimin<br>35 River Drive South Apt. 1110<br>Jersey City, NJ 07310 | Livingston, Andrew R.<br>91 Tara Road<br>Orinda, CA 94563 | Livingston, Trevor A.<br>2252a NW 60th Street<br>Seattle, WA 98107 |
| Lloyds Tsb Bank Plc<br>Droogbak LA<br>Attention: Richard Siddle<br>Amsterdam, 1013ge The Netherlands | Lo, Roy Y.<br>2440 Dana Street<br>Berkeley, CA 94704 | Loacker, Lynn J.<br>74 East 79th Street #18A<br>New York, NY 10021 |
| Loehr, Lincoln C.<br>11500 W. Oakmont Dr.<br>Mukilteo, WA 98275-4871 | Logue, Sarah<br>130 Christopher St. Apt. 6<br>New York, NY 10014 | London, Jennifer<br>1067 Brookwood Road<br>Oakland, CA 94610 |
| Longe, Christine<br>33 16 81st St Apt 61<br>Jackson Hghts, NY 11372 | Loomis, Sharman D.<br>2340 N 148th St<br>Shoreline, WA 98133 | Lorand, Shari<br>970 Roxbury Drive<br>Pasadena, CA 91104 |
| Louie, Harriette G.<br>1954 Gouldin Road<br>Oakland, CA 94611 | Lovells<br>6 Avenue Kleber<br>Paris, 75116 France | Lovitt & Hannan, Inc<br>900 Front Street, Suite 300<br>San Francisco, CA 94111 |
| Loya, Stacy A.<br>1870 Lynwood Drive<br>Concord, CA 94527 | Lubbock, Jaime<br>510a Diamond St<br>San Francisco, CA 94114 | Lucky Stores, Safeway & Save Mart<br>Northern California Division<br>2000 Crow Canyon Place, #200<br>San Ramon, CA 94583 |
| Luk, Simon<br>House A, Villa Comiche<br>21 South Bay Road<br>Repulse Bay, Hong Kong<br>China | Lum, Trevor W.<br>565 Laurel St.<br>San Francisco, CA 94118 | Luna, Felix G.<br>5725 South Gazelle St.<br>Seattle, WA 98118 |
| Lurie & Krupp, LLP<br>One Mckinley Square<br>Boston, MA 02109 | Lvmh Moet Hennessy Louis Vuitton, Inc.<br>525 Market Street, 33rd Floor<br>San Francisco, CA 94105 | Lynch Marks, LLC<br>1471 Solano Avenue<br>Albany, CA 94706 |
| M Law Group<br>Maximilianstr, 31<br>Muchen, 80539 Germany | MCI<br>P.O. Box 371838<br>Pittsburg, PA 15250-7838 | MEPT St. Matthews LLC<br>1717 Rhode Island Ave., NW, Ste 600<br>Washington, DC 20036 |
| Maass, Kristofer A.<br>3700 20th St Apt 16<br>San Francisco, CA 94110 | MacCormack, Scott W.<br>4612 Forest Avenue SE<br>Mercer Island, WA 98040 | MacDonald, Mary L.<br>342 Elm St<br>San Mateo, CA 94401 |
| MacEntee, Thomas J.<br>1416 W. Carmen Ave., Unit 3<br>Chicago, IL 60640-2813 | MacLaren Children's Center<br>10951 West Pico Boulevard<br>Third Floor<br>Los Angeles, CA 90064 | Mackler, Bruce F.<br>939 Coast Boulevard, #10-G<br>La Jolla, CA 92037 |
| Macromedia<br>600 Townsend Street<br>San Francisco, CA 94103 | Maddux, Dorothy L.<br>P.O. Box 926<br>Berkeley, CA 94701-0926 | Madrilejo, Mariza A.<br>535 Sylvan St.<br>Daly City, CA 94014 |
| Maeder, Gary W.<br>12600 Preston Way<br>Los Angeles, CA 90066 | Maer, William D.<br>3206 30th Ave. West<br>Seattle, WA 98199 | Magnum Print Solutions<br>633 S. Snoqualmie St.<br>Seattle, WA 98108 |
| Mahaley, Peri<br>6005 4th Street North | Mail Dispatch, LLC<br>P.O. Box 85430 | Makar Properties<br>4100 Macarthur Blvd., Suite 200 |

| | | |
|---|---|---|
| Arlington, VA  22203 | San Diego, CA  92186 | Newport Beach, CA  92660 |
| Maldonado, Jaszick A.<br>28-33 42nd Street<br>Astoria, NY  11103 | Mallory, Adam J.<br>13847 Carmel Ridge Road<br>San Diego, CA  92128 | Maloney, Teresa A.<br>1224 27th Avenue<br>San Francisco, CA  94122 |
| Maltby, Kevin<br>22281 Center St. Apt 35<br>Castro Valley, CA  94546 | Man Financial Inc.<br>717 Fifth Avenue, 9th Floor<br>New York, NY  10022-8101 | Mandarin Oriental<br>222 Sansome Street<br>San Francisco, CA  94104 |
| Mangan, Brendan T.<br>4305 43rd Avenue N.E.<br>Seattle, WA  98105 | Mann, Margaret M.<br>934 Tingley Lane<br>San Diego, CA  92106 | Mansfield, Anthony<br>6201 Newburn Drive<br>Bethesda, MD  20816 |
| Marble West Sales<br>P.O. Box 2951<br>South San Fran., CA  94083-2951 | Marcus, Jeffrey<br>2373 Broadway #1702<br>New York, NY  10024 | Marifosque, Cherry M.<br>23607 108th Avenue Se<br>Kent, WA  98031 |
| Marinovich, Peggy G.<br>16797 S.E. 21st Place<br>Bellevue, WA  98008-5307 | Marketresearch.Com, Inc.<br>P.O. Box 632806<br>Baltimore, MD  21263-2806 | Markman, Michael M.<br>5832 Ocean View Dr.<br>Oakland, CA  94618 |
| Marks, Jerry L.<br>3659 San Pasqual Street<br>Pasadena, CA  91107 | Marquis, Rosemarie B.<br>7330 Basking Ridge Ave<br>San Jose, CA  95138 | Marsh, Brent<br>77 Green Valley Drive<br>Naperville, IL  60540 |
| Martin, Francis<br>1480 Mcallister St<br>San Francisco, CA  94115-4519 | Martin, Letha<br>3816 V Street, SE, Apt. 102<br>Washington, DC  20020 | Martin, Richard A.<br>901 Fairway Green<br>Mamaroneck, NY  10543 |
| Martindale-Hubbell<br>P.O. Box 7247-0292<br>Philadelphia, PA  19170-0292 | Martiniak, Chris<br>1514 Le Roy Avenue<br>Berkeley, CA 94708 | Martiniak, Leonard J.<br>1514 Leroy Avenue<br>Berkeley, CA 94708 |
| Masadao, Dawn M.<br>3818 69th St.<br>San Diego, CA  92115 | Massachusetts General Hospital<br>13th Street, Building 149, Suite 5236<br>Charlestown, MA  02129 | Mathews, Cynthia C.<br>1053 Peralta Avenue<br>Albany, CA  94706 |
| Matthew Bender & Company Inc.<br>P.O. Box 7247-0178<br>Philadelphia, PA  19170-0178 | Maxspeed Corporation<br>3788 Fabian Way<br>Palo Alto, CA  94303 | Mayo, Angelita V.<br>10 Lakeridge Court<br>San Ramon, CA  94583 |
| Mazour, Alexandra M.<br>2820 Fulton St.<br>San Francisco, CA  94118 | McAdams, John<br>401 Elliott Avenue West<br>Seattle, WA  98119 | McBride, Patricia A.<br>257 Monte Grigio Dr.<br>Pac Palisades, CA  90272 |
| McCall-Guy, Cenetia V.<br>6005 King Arthur Way<br>Glenn Dale, MD  20769 | McCormack, Shannon<br>1725 Grant Street<br>Berkeley, CA  94703 | McCullough, Matthew P.<br>2000 Blue Ridge Court<br>Herndon, VA  20170 |
| McDonald, Brian D.<br>112 29th Street<br>San Francisco, CA  94110 | McElligott, Kristen J.<br>107 Ivy Drive, Apt 2<br>Charlottesville, VA  22903 | McLean, Anna S.<br>319 Parrott Drive<br>San Mateo, CA  94402 |
| McManus, Annmarie<br>94 Central Avenue<br>Amiyville, NY  11701 | McNamara, Allyson<br>829 Garden Street Apt. 3<br>Hoboken, NJ  07030 | McNevin Cleaning Specialists<br>1186 San Mateo Avenue<br>South San Francisco, CA  94080 |
| Meadows, Robert B.<br>2140 Pacific Ave #403<br>San Francisco, CA  94115 | Med Life Services<br>44 Visitacion Avenue, Ste 106<br>Brisbane, CA  94005 | Medearis, Mark A.<br>527 Tennyson Avenue<br>Palo Alto, CA  94301 |
| Medlink Corporation | Mehok, Timothy | Mellon Bank, N.A. |

| | | |
|---|---|---|
| 10393 San Diego Mission Rd., #120<br>San Diego, CA 92108 | 3300 Constance St.<br>New Orleans, LA 70115 | 595 Market St., Ste. 2100<br>San Francisco, CA 94105 |
| Mendelowitz, Adam S.<br>304 Mulberry Street Apt 5l<br>New York, NY 10012 | Mercer International<br>P.O. Box 11576<br>Vancouver, BC V6B 4N8 Canada | Mercer, M. Ray<br>311 Landsburg Lane<br>College Station, TX 77845-3901 |
| Mercury Couriers<br>752 Aloha Street<br>Seattle, WA 98109-4312 | Merry Maids<br>497 Vernon Way<br>El Cajon, CA 92020 | Mewburn Ellis<br>P.O. Box 845750<br>Boston, MA 02284-5750 |
| Miao, Miao Michelle<br>Room 803,<br>The Building-YWCA<br>38 C Bonham Road, Midlevels<br>United Kingdom | Michael Hoffman, Esq.<br>Hoffman Employment Lawers, LLP<br>100 Pine Street, Suite 1550<br>San Francisco, CA 94111 | Michigan Consolidated Gas Company<br>DTE Energy<br>2000 Second Ave.,<br>688 Walker Sislen Building<br>Detroit, MI 48226-1279 |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Miles, Judy<br>345 Birchwood Dr.<br>Moraga, CA 94556 | Milio's Sandwiches<br>5585 Guilford Rd.<br>Madison, WI 53711 |
| Miller, Anita A.<br>7048 23rd Avenue N.E.<br>Seattle, WA 98115 | Miller, Cathy<br>25 Farmhouse Lane<br>Camp Hill, PA 17011 | Miller, Keith A.<br>315 Trenton Way<br>Menlo Park, CA 94025 |
| Miller, Sheryl L.<br>4000 Browning Drive<br>Concord, CA 94518 | Milstein, Harold J.<br>1080 Nottingham Way<br>Los Altos, CA 94024 | Milt Policzer<br>3203 Iroquois Avenue<br>Long Beach, CA 90808 |
| Minamoto, Melyssa E.<br>903 Laurel Ave<br>Menlo Park, CA 94025 | Minisoft, Inc.<br>P.O. Box 29338, Dept. 1033<br>Phoenix, AZ 85038-9338 | Minoli, Enrico<br>C/O Mr. Francis A. Varrone, CPA<br>Varrone And Associates, LLC<br>150 River Road, Suite I-2<br>Montville, NY 07045 |
| Mirage Systems<br>921 Thompson Place<br>Sunnyvale, CA 94085 | Mitchell, John C.<br>3711 Redwood Cir<br>Palo Alto, CA 94306 | Mitchell, Sarah E.<br>9978 Granite Point Court<br>Granite Bay, CA 95746 |
| Mitek Industries Inc.<br>14515 North Outer 40 Drive<br>Chesterfield, MO 63017-5746 | Mittelberger, Ralph A.<br>11202 South Golden Valley Drive<br>Empire, MI 49630 | Miyake Food, Inc.<br>140 University Avenue<br>Palo Alto, CA 94301 |
| Mobile Storage Group<br>P.O. Box 10999<br>Burbank, CA 91510 | Modern Pacific<br>219 Lawrence Avenue<br>So San Francisco, CA 94080 | Moffett, WIllie C.<br>66 Barbaree Way<br>Tiburon, CA 94920 |
| Mohler, Paul B.<br>4525 N. 40th St.<br>Arlington, VA 22207 | Molecular Transfer, Inc.<br>202 Perry Parkway, Suite 1<br>Gaithersburg, MD 20877 | Molinari, Guy N.<br>5 Skyline Drive<br>Upper Saddle, NJ 07458 |
| Molson Coors Brewing Company<br>Mail No. Bc580 - 12th Ford St.<br>Golden, CO 80401 | Monet, Zindy<br>66 W. Gun Hill Road, #1a<br>Bronx, NY 10467 | Monster, Inc.<br>File 70104<br>Los Angeles, CA 90074-0104 |
| Moody, Cheryle J.<br>2003 Esperanza Drive<br>Concord, CA 94519 | Moon, Christopher D.<br>6888 Friars Road, #425<br>San Diego, CA 92108 | Moore, Alfred D.<br>6340 Chelton Drive<br>Oakland, CA 94611 |
| Moore, Kim D.<br>600 34th Avenue, Apt 9 | Morales, Robert G.<br>3720 Orinda Dr | Moreno, Patricia<br>3739 Bamboo Court |

| | | |
|---|---|---|
| San Francisco, CA 94121 | San Mateo, CA 94403 | Concord, CA 94519 |
| Morgan, Luci<br>958 Haight Street<br>San Francisco, CA 94117 | Morgan, Reed W.<br>1800 Massachusets Ave. #2<br>Cambridge, MA 02140 | Morgenthaler Ventures<br>2710 Sand Hill Rd., Ste. 100<br>Menlo Park, CA 94025 |
| Morris, Cheryl L.<br>19127 80th Ave. W.<br>Edmonds, WA 98026 | Morrissey, Michael A.<br>111 Commonage Dr.<br>Great Falls, VA 22066 | Morrow, John C.<br>3224 163rd Pl SE<br>Millcreek, WA 98012 |
| Moshir, Sean<br>20701 N. Scottsdale Road<br>Suite 107-455<br>Scottsdale, AZ 85255 | Motive Power<br>619 Macarthur Avenue<br>San Mateo, CA 94402 | Mottman, Patricia A.<br>P.O. Box 84892<br>Seattle, WA 98124 |
| Mozilo, Ralph<br>41201 N. School House Road<br>Cave Creek, AZ 85331 | Mr. David T. Traitel, Trustee<br>P.O. Box 1654<br>Santa Monica, CA 90406 | Mukherjee, Jayajit<br>39939 Stevenson Commons<br>Apt. 2118<br>Fremont, CA 94538 |
| Multiband<br>Dept 1929<br>Denver, CO 80271-1929 | Mundie, Paul J.<br>2241 Sacramento Street<br>San Francisco, CA 94115 | Murr, Ryan A.<br>3911 St. James Pl.<br>San Diego, CA 92103 |
| Muzak<br>P.O. Box 71070<br>Charlotte, NC 28272-1070 | Myers, Martin H.<br>36 The Plaza Drive<br>Berkeley, CA 94705 | NDS Surgical Imaging, LLC<br>5750 Hellyer Avenue<br>San Jose, CA 95138 |
| Nadas, Imre<br>555 10th St Apt. 427<br>Oakland, CA 94607 | Nadler, Carl S.<br>3710 Harrison St. N.W.<br>Washington, DC 20015 | Nakayama, Casey<br>22055 Mcclellan Road<br>Cupertino, CA 95014 |
| Nanobio Corporation<br>P.O. Box 8110<br>Ann Arbor, MI 48107 | Nanomaterials, Inc.<br>204 Edison Way<br>Reno, NV 89502 | Narayanan, Ranjit<br>16797 Ne 35th St.<br>Bellevue, WA 98008 |
| Nathan, Manu G.<br>89 Hicks Street Apt. 6c<br>Brooklyn, NY 11201 | National Payment Network, Inc.<br>2321 Rosecrans Avenue, Suite 3230<br>El Segundo, CA 90245 | National Semiconductor Corporation<br>Legal Department<br>2900 Semiconductor Drive<br>Mail Stop 63-135<br>Santa Clara, CA 95051 |
| Nationwide Legal, Inc.<br>207 S. Broadway Ave 6th Floor<br>Los Angeles, CA 90012 | Nellermoe, Leslie C.<br>3408 27th Avenue W<br>Seattle, WA 98199 | Nelson Staffing Solutions<br>Dept 05811<br>P.O. Box 39000<br>San Francisco, CA 94139-5811 |
| Nemirofsky, Nicole M.<br>6639 Colton Blvd<br>Oakland, CA 94611 | Nereus Pharmaceuticals<br>10480 Wateridge Circle<br>San Diego, CA 92121 | Network Chemistry, Inc.<br>1804 Embarcadero Road, Suite 201<br>Palo Alto, CA 94303 |
| Netzentry, Inc.<br>990 Commercial Street Suite 100<br>Palo Alto, CA 94303 | Neuman, K. W.<br>746 Snyder Lane<br>Walnut Creek, CA 94598-4404 | Neurobiological Technologies, Inc.<br>2000 Powell Street Suite 800<br>Emeryville, CA 94608 |
| New York City Bar Association<br>42 West 44th Street<br>New York, NY 10036-6689 | Newlands, Marcia<br>8216 Dayton Ave. N.<br>Seattle, WA 98103 | Newman, Jennifer N.<br>1022 Rawlings Dr.<br>San Jose, CA 95136 |
| Newton, Stephen E.<br>16936 Coral Cay Lane | Nextone Communications (Nextpoint)<br>1455 Research Blvd., Suite 200 | Nibali, Kenneth D.<br>3452 Rosemary Lane |

| | | |
|---|---|---|
| Huntington Beach, CA 92649 | Rockville, MD 20850 | West Friendship, MD 21794-9202 |
| Nichols, Martin C.<br>5110 Meadows Del Mar<br>San Diego, CA 92130 | Nicholson, David H.<br>1212 Cordova Ave.<br>Glendale, CA 91207 | Niemann, Angela M.<br>24950 S.E. Old Black Nugget Rd<br>Issaquah, WA 98029 |
| Nikravesh, Babak E.<br>428 Colgate Way<br>San Mateo, CA 94402 | Nishimura & Asahi<br>Ark Mori Bldg. 29th Fl<br>1-12-32 Akasaka, MInato-Ku<br>Tokyo 107-6029 Japan | Norgren, William E.<br>P.O. Box P<br>Rancho Santa Fe, CA 92067 |
| Norris, Marjorie E.<br>2863 Glenvale Dr.<br>Fairfax, VA 22031-1414 | Northeast Utilities<br>P.O. Box 270<br>Hartford, CT 06141-0270 | Northrop Grumman Corporation<br>1745A West Nursery Road<br>Linthicum, MD 21090 |
| Nova Records, LLC<br>dba Eagle Business Arc<br>9 Empire Blvd.<br>South Hackensack, NJ 07606 | Novactyl Biopharmaceuticals<br>1816 Lackland Hill Parkway Ste. 220<br>St. Louis, MO 63146-3507 | Nuanez, Vern E.<br>68 Harriet Street No. 6<br>San Francisco, CA 94103-4094 |
| Nygaard, Rose C.<br>2611A Dana Street<br>Berkeley, CA 94704 | O'dea, Dennis M.<br>5 Opal Court<br>New City, NY 10956 | Oce Business Services<br>14648 Collections Center Drive<br>Chicago, IL 60693 |
| Odowd, Sarah<br>611 Tennyson Avenue<br>Palo Alto, CA 94301 | Offshore Kinematics Inc.<br>2050 N Loop W, Suite 201<br>Houston, TX 77018 | Olivares & Cia., S.C.<br>PO Box 12-743<br>Mexico, D.F., 03001 Mexico |
| Olson, James C.<br>919 Larkspur Road<br>Oakland, CA 94610 | Olsson Frank Weeda<br>Terman Bode Matz PC<br>1400 Sixteenth Street, NW, Suite 400<br>Washington, DC 20036-2220 | Omnivax<br>Sidney Kimmel Cancer Center<br>10835 Road To The Cure<br>San Diego, CA 92121 |
| On Our Way Learning<br>264 Beach 19th Street<br>Far Rockaway, NY 11691 | On-Site Lasermedic Corporation<br>21540 Prairie Street Unit D<br>Chatsworth, CA 91311 | One East Main<br>10 East Doty, Suite 300<br>Madison, WI 53703 |
| Ophthonix, Inc.<br>10455 Pacific Center Court<br>San Diego, CA 92121 | Orchard Garden Hotel<br>466 Bush Street<br>San Francisco, CA 94108 | Orewyler, Thomas M.<br>389 East 89th Street, Apt. 30E<br>New York, NY 10128 |
| Ormseth, Leif M.<br>Po Box 562<br>Vashon Is., WA 98070 | Ortiz, Heather M.<br>586 Willis Street<br>Hempstead, NY 11550 | Orvald, Thomas C.<br>202 East Hamilton Avenue<br>Silver Spring, MD 20901 |
| Overby, Lorraine<br>9563 Kline Drive<br>Laplata, MD 20646 | Overman, Leslie B.<br>4751 Mt. Harris Drive<br>San Diego, CA 92117-3908 | Ozenne-Eakin, MIchelle C.<br>140 Seville Street<br>San Francisco, CA 94112 |
| P.L.U.S.<br>P.O. Box 301510<br>Escondido, CA 92030 | Pacer Service Center<br>P. O. Box 70951<br>Charlotte, NC 28272 | Pahk, KY ungae<br>1040 Dolores St Apt 107<br>San Francisco, CA 94110 |
| Palmer, Jonathan M.<br>4614 NE 40th Street<br>Seattle, WA 98105 | Palmer, Robert L.<br>1876 Burnt Maple Way<br>Vista, CA 92081-7357 | Pan, Xichun<br>19 West 69th Street Apt. 1101<br>New York, NY 10023 |
| Paradise Florist<br>735 S. Figueroa St.<br>Los Angeles, CA 90017 | Parker, Richard L.<br>23898 Darkhorse Drive<br>Auburn, CA 95602 | Parker, Warrington S.<br>144 6th Avenue<br>San Francisco, CA 94118 |
| Parris, Mark S. | Parviz, Miyuki | Pascual, Marjorie E. |

| | | |
|---|---|---|
| 21730 N.E. 29th<br>Redmond, WA 98053 | 840 Geary Street #22<br>San Francisco, CA 94109 | 219 Tingley St.<br>San Francisco, CA 94112 |
| Patel, Ajay<br>389 Washington Street, Unit 15d<br>Jersey City, NJ 07302 | Patel, Monica<br>760 Estudillo Ave.<br>San Leandro, CA 94577 | Patterson Insurance Brokers<br>1600 A Street, Suite 110<br>Anchorage, AK 99501 |
| Paulson, David I.<br>4321 Park Blvd<br>Oakland, CA 94602 | Payflex Systems Usa, Inc.<br>700 Blackstone Center<br>Omaha, NE 68131-3845 | Payne, Laina B.<br>2045 Hyde Street<br>San Francisco, CA 94109 |
| Payson, Kenneth E.<br>7511 23rd Ave. N.W.<br>Seattle, WA 98117 | Pazelt, Anthony V.<br>3855 Nobel Drive #2126<br>San Diego, CA 92122 | Pearson-Gibbs, Linda<br>42 Custer Ave.<br>Newark, NJ 07112 |
| Peers, Richard A.<br>300 Olive Street<br>Menlo Park, CA 94025 | Pehrson, Elizabeth S.<br>1050 Hamilton Ave<br>Palo Alto, CA 94301 | Penfold, Richard<br>9 Gilkes Crescent Dulwich Village<br>London, SE21 7BP<br>United Kingdom |
| Peng, Michael<br>411a Sherman Place<br>Fairview, NJ 07022 | Pennzoil-Quaker State Company<br>John Freeman, VP, Legal<br>P.O. Box 2967<br>Houston, TX 77252-2967 | Pension Benefit Guaranty Corporation<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington, DC 20005-4026 |
| Penwarden, Struan<br>17 Henley Drive Kingston upon Thames<br>Surrey, KT2 7EP<br>United Kingdom | Percival, Donald E.<br>4211 50th Ave. N.E.<br>Seattle, WA 98105 | Perez, Gabriel J.<br>8355 Station Village Ln # 4404<br>San Diego, CA 92108 |
| Perfect Information Ltd.<br>St Giles House<br>50 Poland Street<br>London W1F 7AX United Kingdom | Pers, Jessica<br>11 Eucalyptus Rd.<br>Berkeley, CA 94705 | Pers, Jessica S.<br>11 Eucalyptus Rd.<br>Berkeley, CA 94705 |
| Peterson & Co.<br>3655 Nobel Drive, Suite 500<br>San Diego, CA 92122-1089 | Peterson, Linda L.<br>930 Glen Drive<br>San Leandro, CA 94577 | Petrol Designs LLC<br>1128 15th Street, Suite 3<br>Santa Monica, CA 90403 |
| Pettigrew, Shaun<br>21 Malcolm Ave, SE<br>Minneapolis, MN 55414 | Pharmagenius, Inc.<br>525 Del Rey Avenue, Suite B<br>Sunnyvale, CA 94085-3515 | Philippon, Marc J.<br>P.O. Box 2463<br>Edwards, CO 81632 |
| Phillips, Lori L.<br>3037 10th Avenue W.<br>Seattle, WA 98119 | Phillips, Michael<br>Suite #1715, Tower 2, Hong Kong<br>Parkview<br>88 Taitam Reservoir Road<br>Repulse Bay, Hong Kong<br>China | Picard, Mark A.<br>210 West 101st St. #14l<br>New York, NY 10025 |
| Pickens, Jennifer A.<br>10031 SE 258th Place #K105<br>Kent, WA 98030 | Pierson, Kit A.<br>3255 N. Ohio St.<br>Arlington, VA 22207 | Pildis, Sara<br>345 East 86th St. Apt. 10f<br>New York, NY 10028 |
| Pillsbury, Madison & Sutro<br>114 Sansome Street<br>San Francisco, CA 94104 | Pitre, Suzanne K.<br>1100 University St. #14f<br>Seattle, WA 98101 | Plant Pros<br>P.O. Box 83569<br>San Diego, CA 92138-3569 |
| Plastic Logic Limited<br>Plastic Logic, Inc.<br>650 Castro Street, 5th Floor | Plimack, Michael K.<br>136 Almenar Drive<br>Greenbrae, CA 94904 | Plotts, Karen A.<br>1619 S. Bentley Avenue #105<br>Los Angeles, CA 90025 |

| | | |
|---|---|---|
| Mountain View, CA 94041 | | |
| Plumer, Mark<br>10100 Logan Drive<br>Potomac, MD 20854 | Point Biomedical Corporation<br>887-A Industrial Rd.<br>San Carlos, CA 94070 | Pollock, Mark W.<br>1002 South 117th Street<br>Seattle, WA 98168 |
| Ponsness, Karen D.<br>8900 Tempest Circle<br>Anchorage, AK 99507 | Popofsky, M. L.<br>1940 Broadway, Apt. 10<br>San Francisco, CA 94109 | Popovic, Neil A.<br>2729 Belrose Avenue<br>Berkeley, CA 94705 |
| Porter Novelli, Inc.<br>1838 Solutions Center<br>Chicago, IL 60677-1008 | Porter, Daniel<br>3400 Shephard Street<br>Chevy Chase, MD 20815 | Pot O' Gold Coffee Service<br>P.O. Box 975<br>Bellevue, WA 98009 |
| Practising Law Institute<br>810 Seventh Avenue<br>New York, NY 10019 | Preece, Thayer M.<br>514 8th Ave<br>Menlo Park, CA 94025 | Premiere Conferencing<br>Post Office Box 404351<br>Atlanta, GA 30384-4351 |
| Pricewaterhousecoopers LLP<br>P.O. Box 31001-0068<br>Pasadena, CA 91110-0068 | Printing House Press Inc.<br>10 East 39th St., Ste. 700<br>New York, NY 10016 | Prion Solutions, Inc.<br>10550 North Torrey Pines Road<br>Mail Imm2<br>La Jolla, CA 92037 |
| Prochon Biotech, Ltd.<br>Park Lorne 111 Park Rd.<br>London, NW8 7jl<br>United Kingdom | Professional Library Update Service<br>P.O. Box 301510<br>Escondido, CA 92030 | Proflowers<br>5005 Wateridge Vista Drive<br>San Diego, CA 92121 |
| Property Development Corporation<br>P.O. Box 1863<br>Bellevue, WA 98009 | Prout, Christopher A.<br>Thurgoods, High Street Much Hadham<br>Hertfordshire, SG10 6DA<br>United Kingdom | Psilos Group<br>21 Tamal Vista Blvd. Suite 194<br>Corte Madera, CA 94925 |
| Pym, Bruce<br>1326 5th Avenue, Ste. 710<br>Seattle, WA 98101-2680 | Pym, Bruce M.<br>1326 5th Avenue Ste 710<br>Seattle, WA 98101-2680 | QVT Financial LP<br>1177 Avenue of the Americas<br>9th Floor<br>New York, NY 10036 |
| Questel Orbit, Inc.<br>1725 Duke Street, Suite 625<br>Alexandria, VA 22314 | Quinn, Jada J.<br>4119 14th Ave. So.<br>Seattle, WA 98108 | RHO Capital Partners, Inc.<br>152 West 57th Street<br>New York, NY 10019 |
| RIM dba Blackberry<br>P.O. Box 71969<br>Chicago, IL 60694-1969 | RMA Partners<br>Roger Miller, Gruss & Co.<br>667 Madison Avenue, 3rd Floor<br>New York, NY 10021 | RMC USA, Inc.<br>840 Gessner, Suite 1400<br>Houston, TX 77024 |
| Rabinovitch, Tima R.<br>1020 Los Gamos Road #K<br>San Rafael, CA 94903 | Rafie, Amir<br>5644 Estates Drive<br>Oakland, CA 94618 | Raichelson, Deborah<br>4515 Willard Ave<br>Apt 2007 South<br>Chevy Chase, MD 20815 |
| Rainin Instrument Company, Inc.<br>P.O. Box 4026<br>Mack Road<br>Woburn, MA 01888-4026 | Ramirez, Robin A.<br>487 Matadero Avenue<br>Palo Alto, CA 94306-2839 | Ramsey & Ehrlich LLP<br>803 Hearst Avenue<br>Berkeley, CA 94710 |
| Raphan, Eric<br>3513 Woodward St<br>Oceanside, NY 11572 | Rawles, Lesli A.<br>4584 Point Loma Ave<br>San Diego, CA 92107 | Recall Secure Destruction Services, Inc.<br>P.O. Box 841709<br>Dallas, TX 75284-1709 |
| Recognition Source, Inc. | Rector, Jeff | Redman, Eric |

| | | |
|---|---|---|
| 1451 Empire Central, Suite 101<br>Dallas, TX 75247 | 1078 Tanland Dr. # 103<br>Palo Alto, CA 94303 | 10477 Maplewood Pl S.W.<br>Seattle, WA 98146 |
| Reflow, Inc.<br>1390 Willow Rd.<br>Menlo Park, CA 94025 | Rehal, Stephanie<br>333 Liberty Street Unit 14<br>Little Ferry, NJ 07643 | Reid, Christopher B.<br>60 - 4th Street, Apt. 207<br>Long Beach, CA 90802 |
| Reid, jr., Russell<br>181 E. 90th St., #27C<br>New York, NY 10128 | Reinsdorf, Jonathan<br>366 Evergreen Place<br>Ridgewood, NJ 07450 | Relion, Inc.<br>15913 E. Euclid Avenue<br>Spokane, WA 99216 |
| Remedy Pharmaceuticals, Inc.<br>140 West 57th Street, Suite 3B<br>New York, NY 10019 | Remfry & Sagar<br>Remfry House At The Millennium Plaza<br>Sector 27 Gurgaon<br>National Capital Region 122 002 India | Rennert, Stuart M.<br>6006 Chesterbrook Road<br>McLean, VA 22101 |
| Research In Motion Corporation<br>12432 Collections Center Drive<br>Chicago, IL 60693 | Resources Global Professionals<br>File #55221<br>Los Angeles, CA 90074-5221 | Retriev-It<br>369 South Doheny Drive #1250<br>Beverly Hills, CA 90211 |
| Rewinski, Jon L.<br>2648 Via Olivera<br>Palos Verde Estates, CA 90274 | Reynaert, Cristine C.<br>319 S. Clark Drive #302<br>Los Angeles, CA 90048 | Reynolds, Tony R.<br>1622 Harrison St #402<br>Oakland, CA 94612 |
| Rheaume, Warren J.<br>11711 208th Place S.E.<br>Issaquah, WA 98027 | Rice, Eugene T.<br>2736 Independence Ave<br>Bronx, NY 10463 | Rice-johnson, Dale A.<br>386 Ridgewood Avenue<br>Mill Valley, CA 94941 |
| Richard A. Newman<br>122 East 42nd Street, Ste 1611<br>New York, NY 10168 | Richmond, Jeffrey A.<br>710 N Orlando Ave #102<br>Los Angeles, CA 90069-5549 | Riegels, Hans P.<br>831 Colorado Avenue<br>Palo Alto, CA 94303 |
| Riley, Mary F.<br>1982 Kofman Parkway<br>Alameda, CA 94502 | Rivera, Wanda<br>2548 Bronxwood Avenue<br>Bronx, NY 10469 | Robbins, Kenneth I.<br>P.O. Box 259428<br>Madison, WI 53725-9428 |
| Robert Barnes Associates<br>760 Market St., Ste. 1044<br>San Francisco, CA 94102 | Roberts, Sirena M.<br>2000 Vallejo St. #19<br>San Francisco, CA 94123 | Robertson, John W.<br>3816 E. Garfield Street<br>Seattle, WA 98112 |
| Robinson, Elba<br>218 Tom Hunter Road<br>Fort Lee, NJ 07024 | Robinson, Lorie A.<br>20 Turkshead Court<br>Redwood City, CA 94065 | Rocco, Victor J.<br>122 Newmarket Road<br>Garden City, NY 11530 |
| Roche Vitamins, Inc.<br>Lorraine M. Anderson, Esq.<br>Hoffman-Laroche, Inc.<br>340 Kingsland, Building 85, 7th Floor<br>Nutley, NJ 07110-1199 | Rockridge Group<br>528 Washington St.<br>San Francisco, CA 94111 | Rodrigues, Susan R.<br>1538 Irving Street - Upstairs<br>San Francisco, CA 94122 |
| Rodriguez, Lisa<br>743 Lincoln Place<br>Brooklyn, NY 11216 | Rogan, Daniel P.<br>800 Church St. #20<br>San Francisco, CA 94114-3010 | Rogers, Kathleen L.<br>1 Bowles Place<br>Oakland, CA 94610 |
| Romanow-Phillips, Julie R.<br>1022 Rawlings Dr.<br>San Jose, CA 95136 | Rories, Heather M.<br>6309 Rockwell Rd.<br>Burke, VA 22015 | Rose, Allen E.<br>116 Elm Street No. 2<br>San Mateo, CA 94401 |
| Rose, Shari A.<br>409 6th Street, SE<br>Washington, DC 20003 | Rosenberg, Nicholas A.<br>300 E. 34th St., Apt. 6J<br>New York, NY 10016 | Rosenfeld, Bob<br>200 Upper Toyon Road<br>Kentfield, CA 94904 |

| | | |
|---|---|---|
| Rosenfeld, Robert A.<br>200 Upper Toyon Road<br>Kentfield, CA 94904 | Rosenkranz, J.<br>55 Liberty St. #11B<br>New York, NY 10005 | Rosenthal, Sol R.<br>1 Elizabeth St., Apt. 3<br>San Francisco, CA 94110 |
| Rowe, Jared<br>221 Charlemagne Way<br>Modesto, CA 95350 | Royal Cup, Inc.<br>P.O. Box 170971<br>Birmingham, AL 35217 | Rozier, Stephane<br>Man Financial<br>717 Fifth Avenue<br>New York, NY 10022 |
| Rubin, Harry<br>5585 Rutgers Road<br>La Jolla, CA 92037 | Ruffin, Edmund S.<br>101 S. Ridge Road<br>Richmond, VA 23229 | Rugani, Paul F.<br>105 Valley Street<br>Seattle, WA 98109 |
| Rugen, Michael L.<br>1201 Douglas St.<br>San Francisco, CA 94131 | Ruhe-Corporation<br>901 Leslie Street<br>La Habra, CA 90631-6841 | Russell Cooke LLP<br>2 Putney Hill<br>London SW15 6AB<br>United Kingdom |
| Russell, Bernard L.<br>1429 East Prospect<br>Seattle, WA 98112 | Russell, Wondie<br>465 Roosevelt Way<br>San Francisco, CA 94114 | Ryan, Nicole M.<br>54 Sussex Street<br>San Francisco, CA 94131 |
| S&M Moving Systems Inc<br>P.O. Box 790379<br>St Louis, MO 63179-0379 | SDIPLA<br>Neil Dymott Frank Mcfall & Trexler<br>APLC<br>1010 Second Avenue, Suite 2500<br>San Diego, CA 92101-4959 | Saber, Bruce D.<br>55 East 76th Street<br>New York, NY 10021 |
| Sachs, Andrew N.<br>2717 S. Main St.<br>Seattle, WA 98144 | Sadasivan, Bhanu K.<br>1643 Lyle Drive<br>San Jose, CA 95129 | Safir Rosetti, LLC<br>601 Montgomery Street, 4th Floor<br>San Francisco, CA 94111 |
| Sage, Jann<br>301 Minor Avenue North<br>Apartment 519<br>Seattle, WA 98109 | Salim, Zakiyyah<br>615 Macdonough Street<br>Brooklyn, NY 11233 | Salk Institute For Biological Studies, T<br>P.O. Box 85800<br>San Diego, CA 92186-5800 |
| Samarakkody, Niroshana<br>1015 Kains Ave<br>Albany, CA 94706 | Samuelson, Andrew D.<br>157 Canon Dr.<br>Orinda, CA 94563 | Sanchez, Chantal<br>88 Guy Pl #205<br>San Francisco, CA 94105 |
| Sandercock, Colin G.<br>7818 Crownhurst Ct.<br>Mclean, VA 22102 | Sanderling Management Company, LLC<br>400 South El Camino Real, Suite 1200<br>San Mateo, CA 94402 | Sanders, David B.<br>3226 Lucas Circle<br>Lafayette, CA 94549 |
| Sangra Moller LLP<br>1000 Cathedral Place<br>925 West Georgia Street<br>Vancouver, Bc, V6c 3l2 Canada | Santos, Jaime J.<br>709 Carroll St Apt 2l<br>Brooklyn, NY 11215 | Sardar, Michael<br>2362 E. 4th St.<br>Brooklyn, NY 11223 |
| Saunders, Rachel A.<br>2719 23rd Street<br>San Francisco, CA 94110 | Saw, Elizabeth<br>1606 Third Street #306<br>San Rafael, CA 94901 | Saxe, Deborah C.<br>5248 Pizzo Ranch Rd.<br>La Canada, CA 91011 |
| Sborea, Luigi<br>946 Tunesbrook Drive<br>Toms River, NJ 08753 | Scanlon, Kathleen M.<br>120 E. 79th St, 2e<br>New York, NY 10021 | Scasny, Melissa<br>11 Kenvil Avenue<br>Succasunna, NJ 07876 |
| Schai, Randall B.<br>5721 Presley Way<br>Oakland, CA 94618 | Schapira, Lisa S.<br>680 Mission St. Apt 20 S<br>San Francisco, CA 94105 | Schiff Hardin LLP<br>Attn: Ronald Safer, Esq.<br>6600 Sears Tower, 233 South Waker |

| | | Drive<br>Chicago, IL 60606 |
|---|---|---|
| Schildkraut, Marc G.<br>5151 33rd Street, NW<br>Washington, DC 20008 | Schindler Elevator Company<br>20 Whippany Road<br>Morristown, NJ 07960 | Schmidt, Phillip J.<br>11206 21st Avenue Sw<br>Seattle, WA 98146 |
| Scholl, Jacob A.<br>615 N.E. 77th St.<br>Seattle, WA 98115 | Schultz, Cheryl A.<br>729 27th Avenue<br>San Francisco, CA 94121 | Schwab, Douglas<br>520 Grizzly Peak Blvd<br>Berkeley, CA 94708 |
| Schwegmann, Gregory S.<br>200 Second Ave., #60<br>New York, NY 10003 | Scimeca, Dario J.<br>1060 Clayton Street<br>San Francisco, CA 94117 | Scriptlogic Corporation<br>6000 Broken Sound Parkway NW<br>Boca Raton, FL 33487-2742 |
| Seamlessweb Professional<br>P.O. Box 5439<br>New York, NY 10087-5439 | Securitas Security Services Usa, Inc.<br>File 57220<br>Los Angeles, CA 90074-7220 | Seddon, Nicholas P.<br>37B Tung Tau Wan Road<br>Stanley, Hong Kong<br>China |
| Segue Search<br>General Post Office<br>P.O. Box 27737<br>New York, NY 10087-7737 | Seidman, Stephanie L.<br>5154 Del Mar Mesa Road<br>San Diego, CA 92130 | Selecky, Christobel E.<br>15091 Bake Parkway, Suite 200<br>Irvine, CA 92618 |
| Selectminds, Inc.<br>149 Fifth Avenue, 6th Fl<br>New York, NY 10010 | Selig, Joshua B.<br>7548 19th Avenue NE<br>Seattle, WA 98115 | Sellers, John H.<br>550 Lassen Street<br>Los Altos, CA 94022 |
| Sendia Corporation<br>The Landmark<br>One Market Street, Suite 300<br>San Francisco, CA 94105 | Sentinel Real Estate Corp.<br>1251 Avenue of The Americas<br>New York, NY 10020 | Sequenom<br>3595 John Hopkins Court<br>San Diego, CA 92121-1121 |
| Service Linen Supply<br>P.O. Box 957<br>Renton, WA 98057 | Shabi, Mojisola<br>559 Clinton Street Apt. #4<br>Brooklyn, NY 11231 | Shah, Abbas<br>188 East 70th Street, Apt. 11-A<br>New York, NY 10021 |
| Shang, Dan<br>1400 S. Joyce Street Apt. 1510<br>Arlington, VA 22202 | Shapiro, Adam<br>4711 Iselin Ave.<br>Bronx, NY 10471 | Shapland, David E.<br>11033 Massachusetts #21<br>Los Angeles, CA 90025 |
| Sharp, Lael D.<br>405 Lincoln Avenue<br>Takoma Park, MD 20912 | Shea, Mary F.<br>5210 Fiore Terrace #L-409<br>San Diego, CA 92122 | Sheen, Raymond H.<br>1463 Mountain Blvd.<br>Oakland, CA 94611 |
| Shenk, George H.<br>10 Presidio Terrace<br>San Francisco, CA 94118 | Shepard, Michael J.<br>5 Upper Cecilia Way<br>Tiburon, CA 94920 | Shepherd Ventures<br>12250 El Camino Real, Suite 116<br>San Diego, CA 92130 |
| Shiang, Catherine X.<br>6045 Roma Terrace<br>Fremont, CA 94555 | Shoff, Carl C.<br>11458 Chapel Ridge Cirlce<br>South Jordan, UT 84095 | Shuldberg, Kirt W.<br>3360 Corte Del Cruce<br>Carlsbad, CA 92009 |
| Shulman, Carren B.<br>401 E. 74th St, Apt 10D<br>New York, NY 10021 | Siddiqui, Owais A.<br>7875 Via Montebello #3<br>San Diego, CA 92129 | Siemens, Reynold L.<br>676 South Bronson Ave.<br>Los Angeles, CA 90005 |
| Sikes, David B.<br>300 Third Street #724<br>San Francisco, CA 94107 | Siliconix Special Committee<br>Lease Corporation of America<br>3150 Livornois Road, Suite 300 | Silverman, Daniel S.<br>10808 Figtree Court<br>San Diego, CA 92131 |

| | Troy, MI 48084 | |
|---|---|---|
| Simon, David J.<br>203 Los Banos Ave<br>Walnut Creek, CA 94598 | Simpson Thacher & Bartlett<br>425 Lexington Avenue<br>Attn: Helen Long<br>New York, NY 10017-3954 | Simpson,Tillinghast & Sorensen, P.C.<br>One Sealaska Plaza, Ste. 300<br>Juneau, AK 99801-1293 |
| Singh, Vishal<br>2834 California St Apt A<br>San Francisco, CA 94115 | Siraj, Hussein M.<br>370b Greenwich Street<br>New York, NY 10013 | Sivadd-Alexander, PA tricia A.<br>1717 Ganges Avenue<br>El Cerrito, CA 94530 |
| Skilton, John S.<br>917 Woodward Drive<br>Madison, WI 53704 | Skolnik, Robin S.<br>3400 Richmond Parkway #4123<br>San Pablo, CA 94806 | Smart Transaction Systems<br>1803 S Foothills Hwy, Suite 205<br>Boulder, CO 80303-7366 |
| Smetana, Ernest<br>601 So. Figueroa Street, 40th Floor<br>Los Angeles, CA 90017 | Smith Stone Walters<br>Title House<br>33-39 Elmfield Rd<br>Bromley BR1 1LT<br>United Kingdom | Smith, Brian D.<br>15 Regents Park Road<br>London, NW1 7TL<br>United Kingdom |
| Smith, Catherine A.<br>1390 Candelero Dr.<br>Walnut Creek, CA 94598-1310 | Smith, Regina L.<br>40 West 116th Street<br>Unit A1001<br>New York, NY 10026 | Smutny, David F.<br>426 North Edgewood Street<br>Arlington, VA 22201 |
| Sobin, Sturgis M.<br>215 River Park Drive<br>Great Falls, VA 22066 | Soboleva, Larissa<br>7320 Greenville Pl.<br>Castro Valley, CA 94552 | Softmax Incorporated<br>6885 Flanders Drive Suite A<br>San Diego, CA 92121 |
| Solarwinds, Inc.<br>PO Box 730720<br>Dallas, TX 75373-0720 | Solis, Carlos<br>201 La Vereda Road<br>Pasadena, CA 91105 | Solulink<br>6310 Nancy Ridge Drive, Suite 101<br>San Diego, CA 92121 |
| Sonn & Partner<br>Riemergasse 14<br>A-1010 Vienna, Austria | Sony Pictures<br>711 Fifth Ave.<br>New York, NY 10022 | Sorensen, Todd<br>4682 18th Street<br>San Francisco, CA 94114 |
| Sourcecode North America, Inc.<br>4042 148th Ave Ne<br>Redmond, WA 98052 | Southern California Edison Company<br>2244 Walnut Street<br>Rosemead, CA 91770 | Specialized Legal Services<br>P.O. Box 77141<br>San Francisco, CA 94107 |
| Spencer-Mork, Nathaniel R.<br>1424 Milva Street<br>Berkeley, CA 94709 | Speyer, James F.<br>761 Hartzell Street<br>Pacific Palisades, CA 90272 | Spoor & Fisher<br>P O Box 454<br>Pretoria, 0001 |
| Spruson & Ferguson<br>GPO Box 3898<br>Sydney, New South Wales | Squires, Ellen<br>2525 N. 10th Street Apt 708<br>Arlington, VA 22201 | Stanislaus Food Products<br>P.O. Box 3951<br>Modesto, CA 95352 |
| Stapleton, Sean J.<br>2102 Carol View Dr.<br>Cardiff, CA 92007 | Steel, James R.<br>1301 Massachusetts Ave NW<br>Apt. 706<br>Washington, DC 20005 | Stefanova, Irena G.<br>575 Main St. #1709<br>New York, NY 10044 |
| Stephanie Zhang, Global Employer<br>Service<br>Deloitte Touche Tohmatsu CPA Ltd.<br>8/F Office Tower W2, Oriental Plaza<br>1 East Chang An Avenue<br>Beijing 100738, P.R.China | Stephen Gillers<br>Nyu School of Law<br>40 Washington Sq. South<br>New York, NY 10012 | Stephenson Harwood & Lo<br>One, St. Paul's Churchyard<br>London, Ec4m 8sh<br>United Kingdom |

| | | |
|---|---|---|
| Sterling Infosystems, Inc.<br>Newark Post Office<br>P.O. Box 35626<br>Newark, NJ 07193-5626 | Sterling, WIlliam W.<br>680 Salmela Rd<br>Philo, CA 95466 | Stern, Jack G.<br>340 East 64th St Apt 10K<br>New York, NY 10021 |
| Stern, Julian N.<br>21 Hallmark Circle<br>Menlo Park, CA 94025 | Steven G. Margolin, P.C.<br>3777 Royal Mountain Road<br>Butte Valley, CA 95965 | Stevenson, Stacey<br>26204 S. Corral Hollow<br>Tracy, CA 95376 |
| Stockton, City Of<br>425 N. El Dorado St.<br>Stockton, CA 95202 | Stoler, Jonathan<br>390 First Avenue Apt. 14C<br>New York, NY 10010 | Stoll, Christopher F.<br>71 Collingwood St.<br>San Francisco, CA 94114 |
| Stone, Kimberly A.<br>1097 Blanche St. #304<br>Pasadena, CA 91106 | Stosser, Michael A.<br>20 East 9th Street Apt 22C<br>New York, NY 10003 | Strangways, Brittan J.<br>442 W. 57th St., Apt. 4c<br>New York, NY 10019 |
| Stringham, Esther S.<br>366 West 11th Street, Apt 7F<br>New York, NY 0014-6226 | Stromberg, G. T.<br>10339 Cheviot Dr.<br>Los Angeles, CA 90064 | Stuart Dean Co., Inc.<br>P.O. Box 10369<br>Newark, NJ 07193-0369 |
| Stuart, Colbern C.<br>4139 Via Marina PH3<br>Marina del Rey, CA 90292 | Studios Architecture, DC/PC<br>1625 M Street NW<br>Washington, DC 20036 | Subhedar, Nitin<br>180 Maywood Dr.<br>San Francisco, CA 94127 |
| Sudra, Dipa N.<br>2335 NE 91st Street<br>Seattle, WA 98115 | Sugarman, Paul<br>1200 Sunnyhills Road<br>Oakland, CA 94610-1818 | Sugnet, Joshua S.<br>442 Mississippi Street<br>San Francisco, CA 94107 |
| Sullivan, Sean M.<br>1267 Stoner Avenue, #201<br>Los Angeles, CA 90025 | Sumiran, Reshna K.<br>1970 Latham Street #9<br>Mountain View, CA 94040 | Sumitomo Corporation of America<br>600 Third Ave.<br>New York, NY 10016-2001 |
| Sunny's Limousine Service Inc.<br>43-12 36th Street<br>Long Island City, NY 11101 | Suntrust Bank<br>Suntrust Plaza<br>303 Peachtree St., N.E.<br>Atlanta, GA 30308 | Superconductor Technologies, Inc.<br>460 Ward Drive<br>Santa Barbara, CA 93111 |
| Supernus Pharmaceuticals Inc.<br>1550 East Guide Drive<br>Rockville, MD 20850 | Supreme Systems, Inc.<br>Eleven Penn Plaza<br>New York, NY 10001 | Sydneyplus International<br>Library Systems<br>13562 Maycrest Way, Suite 5138<br>Richmond, BC V6V 2J7 |
| Synergy Life Science Partners, L.P.<br>Synecor, LLC<br>3282 Alpine Road<br>Portola Valley, CA 94028 | Syntex (U.S.A.) LLC<br>Roche Molecular Systems, Inc.<br>1145 Atlantic Avenue, Suite 100<br>Alameda, CA 94501 | Syrdal, Daniel D.<br>6650 E. Mercer Way<br>Mercer Island, WA 98040 |
| Szydlo, Amy M.<br>200 Broad Street, Apt. 2338<br>Stamford, CT 06901 | T-Mobile<br>P.O. Box 660252<br>Dallas, TX 75266-0252 | TFI Resources<br>P.O. Box 4346, Dept 517<br>Houston, TX 77210-4346 |
| Tai E International Patent & Law Office<br>P.O. Box 46-478<br>9Fl. No. 112, Sec.2, Chang-An E Rd.<br>Taipei, Taiwan 104 ROC | Takahashi, Pauline A.<br>16013-B Brighton Ave.<br>Gardena, CA 90247 | Tambour, Florence R.<br>10 Crestline Dr #6<br>San Francisco, CA 94131 |
| Tan, Rico C.<br>986 Martin Ave<br>Daly City, CA 94014 | Tarari, Inc.<br>10908 Technology Place<br>San Diego, CA 92127 | Tasman Networks, Inc.<br>5400 Hellyer Avenue<br>San Jose, CA 95138 |
| Tax & Accounting - R&G | Taylor, Susan E. | Taylor, Zachary S. |

| | | |
|---|---|---|
| PO Box 71687<br>Chicago, IL 60694-1687 | 1704 S. Street, NW<br>Washington, DC 20009 | 99 Sutton St., Apt. 407<br>Brooklyn, NY 11222 |
| Techlaw Solutions, Inc.<br>14500 Avion Parkway, Ste 301<br>Chantilly, VA 20151 | Teg Staffing, Inc.<br>P.O. Box 515093<br>Los Angeles, CA 90051-5093 | Teletrac, Inc.<br>7391 Lincoln Way<br>Garden Grove, CA 92841 |
| Templeman, Blaine E.<br>218 West 14th St. Apt. 5E<br>New York, NY 10011 | Teqlo, Inc.<br>Crosslink Capital<br>Two Embarcadero Center, Suite 2200<br>San Francisco, CA 94111 | Teshima, Darren S.<br>565 Arguello Blvd. Unit 3<br>San Francisco, CA 94118 |
| Thacker, Jeffrey C.<br>3440 Camino Largo<br>Carlsbad, CA 92009 | Thau, Stephen B.<br>40 Kent Place<br>Palo Alto, CA 94301 | Thayer, M. P.<br>2055 Turk St.<br>San Francisco, CA 94115 |
| The Brattle Group<br>44 Brattle Street<br>Cambridge, MA 02138-3736 | The History Factory<br>14140 Parke Long Court<br>Chantilly, VA 20151-1649 | The Robbins Company<br>400 O'Neil Boulevard<br>P.O. Box 2966<br>Attleboro, MA 02703 |
| The Standard<br>550 South Flower<br>Los Angeles, CA 90071 | Therapeutic Human Polyclonals, Inc.<br>Hoffman-La Roche Inc.<br>Attn Gerry Bohm Sr. Counsel<br>340 Kingsland Street<br>Nutley, NJ 07110 | Thiebaut, Rose<br>7411 Masonville Drive<br>Annandale, VA 22003-1655 |
| Thill, Richard W.<br>3060 6th Ave #23<br>San Diego, CA 92103 | Thomas, David A.<br>1776 Sacramento St. #412<br>San Francisco, CA 94109 | Thompson, Carol L.<br>985 Santa Barbara Rd.<br>Berkeley, CA 94707 |
| Thomson Compumark<br>P.O. Box 71892<br>Chicago, IL 60694-1892 | Thornhill, Thomas<br>121 Stratford Road<br>Brooklyn, NY 11218 | Thorp, Michael<br>9910 S.E. 5th Pl.<br>Bellevue, WA 98004 |
| Thorp, Michael R.<br>9910 S.E. 5th Pl.<br>Bellevue, WA 98004 | Tian, Yuan<br>1750 Sutter St. #204<br>San Francisco, CA 94115 | Tikit Limited<br>1st Floor, Africa House, 64-78<br>London, Wc2b 6ah United Kingdom |
| Time Warner Cable of NYC<br>P.O. Box 9227<br>Uniondale, NY 11555-9227 | Titelbaum, Dan<br>145 Mystic Place<br>Alamo, CA 94507-1417 | Titelbaum, Daniel E.<br>145 Mystic Place<br>Alamo, CA 94507-1417 |
| Tobiason, Thomas H.<br>1074 Sanchez Street<br>San Francisco, CA 94114 | Todderud, Eric R.<br>2301 Fairview Ave. E. #314<br>Seattle, WA 98102 | Tom Douglas Catering & Events<br>2030 Fifth Avenue<br>Seattle, WA 98121 |
| Toner, Kevin J.<br>1120 Park Avenue #11F<br>New York, NY 10128 | Tonsfeldt, Steven J.<br>75 Holbrook Lane<br>Atherton, CA 94027 | Torgerson, James E.<br>1736 West 13th Ave.<br>Anchorage, AK 99501 |
| Total Water Treatment Systems Inc.<br>5002 World Dairy Dr<br>Madison, WI 53718-3804 | Tracey, Malissa A.<br>1917 N 195th Street<br>Shoreline, WA 98133 | Transperfect Translations<br>3 Park Avenue, 39th Floor<br>New York, NY 10016 |
| Trevino, Margaret M.<br>1443 Revere Ct.<br>San Jose, CA 95118 | Tri-Lynx Corporation<br>4835 North O'Connor Road<br>Suite 134-557<br>Irving, TX 75062 | Trinity Orthopedics, LLC<br>Post Office Box 675442<br>Rancho Santa Fe, CA 92067 |
| Trodella, Robert A.<br>805 Spring Dr. | Trostad, Eric J.<br>128 Ada Avenue, No. 17 | Trubitt, Hayden J.<br>12065 Rue Montereau |

| | | |
|---|---|---|
| Mill Valley, CA 94941 | Mountain View, CA 94043 | San Diego, CA 92131 |
| Tucker, Barry J.<br>12676 Rue Parc<br>San Diego, CA 92131 | Tuggy, Stephen<br>8026 Loyola Blvd.<br>Los Angeles, CA 90045 | Tularik, Inc.<br>Amgen Inc., Attn. Accts Payable<br>Objacct: 622310<br>Box 667, Business Unit: S520<br>Newbury Park, CA 91319-0667 |
| Tunno & Associates Trial Consulting<br>David Tunno<br>1198 Navigator Drive #70<br>Ventura, CA 93001 | Turner, Geoffrey L.<br>151 Alice B Toklas #401<br>San Francisco, CA 94109 | Tyco Electronics Corporation<br>P.O. Box 3608<br>Legal Dept. Ms 140-42<br>Harrisburg, PA 17105-3608 |
| Tyson, Zachary J.<br>13501 Paseo Del Roble<br>Los Altos Hills, CA 94022 | U.S. Department of Justice<br>Office of the United States Trustee<br>Minnie Loo, Esq.<br>235 Pine Street, Suite 700<br>San Francisco, CA 94104-3484 | U.S. Document Retireval Services, Inc.<br>11 Park Place Suite 1512<br>New York, NY 10007 |
| U.S. Legal Support<br>P O Box 8205<br>Pasadena, CA 91109-8205 | U.S. Legal Support<br>P.O. Box 79637<br>City of Industry, CA 91716-9637 | U.S. Ventures Ii, S.A.<br>9A Rutland Gate<br>London, SW7 1BH United Kingdom |
| USA Mobility Wireless Inc (Metrocall)<br>P.O. Box 660770<br>Dallas, TX 75266-0770 | USGI Medical, Inc.<br>1140 Calle Cordillera<br>San Clemente, CA 92673 | Uhthoff, Gomez Vega & Uhthoff<br>File #50095<br>Los Angeles, CA 90074-0095 |
| Ulin, John C.<br>754 La Mirada Ave.<br>San Marino, CA 91108 | Umberger, Michelle M.<br>22 Iris Bloom Circle<br>Madison, WI 53719 | Underwood-muschamp, Laura E.<br>3890 Ruette San Raphael<br>San Diego, CA 92130 |
| Unified Dispatch LLC<br>2400 N. Lincoln Avenue, Suite 211<br>Altadena, CA 91001 | United Document Storage<br>7300 Stealth Parkway<br>Pico Rivera, CA 90660 | University of Washington<br>P.O. Box 94224<br>Seattle, WA 98124-6524 |
| Unum Life Insurance Co. of America<br>P.O. Box 406946<br>Atlanta, GA 30384-6946 | Urban Zen LLC<br>570 Seventh Avenue Suite 703<br>New York, NY 10018 | Vadivelu, Santhosh K.<br>806 Coleman Ave. #19<br>Menlo Park, CA 94025 |
| Vail Zilberman, Christina L.<br>4192 Graydon Road<br>San Diego, CA 92130 | Vakilian, Shabnam<br>783 Barbour Drive<br>Redwood City, CA 94062 | Valdiviezo, Victor<br>4060 18th Street<br>San Francisco, CA 94114 |
| Valencia, Jerwin F.<br>31191 Brooklyn Street<br>Union City, CA 94587 | Valle, Eva<br>48 Morton Dr<br>Daly City, CA 94015 | Van Aelstyn, Nicholas W.<br>259 Laussat St.<br>San Francisco, CA 94117 |
| Van Kasper & Company<br>10877 Wilshire Blvd., Ste. 1700<br>Los Angeles, CA 90024 | Van Ligten, Glen R.<br>35 Hudson Street<br>Redwood City, CA 94062 | Van Zant, Amy K.<br>1073 Kerry Avenue<br>Sunnyvale, CA 94087 |
| Vanderslice, Elizabeth W.<br>Xilinx, Inc.<br>2100 Logic Drive<br>San Jose, CA 95124 | Vasudevan, Anita<br>308 Mindanao Drive<br>Redwood City, CA 94065 | Vecchio, Mark S.<br>350 West 43rd Street Apt. 34C<br>New York, NY 10036 |
| Vega, Clara<br>215 Fanning Street<br>Staten Island, NY 10314 | Venning, Robert S.<br>1717 Mountain Blvd<br>Oakland, CA 94611 | Venuto, Amy E.<br>332 Concord Dr<br>Menlo Park, CA 94025 |
| Veritas Software Corporation<br>350 Ellis Street | Verizon Wireless<br>P.O. Box 9622 | Verstandig, Adam S.<br>115 W. 71st St., Apt. 7d |

| | | |
|---|---|---|
| Mountain View, CA 94043 | Mission Hills, CA 91346-9622 | New York, NY 10023 |
| Videsktop Inc.<br>4950 Yonge Street Suite 310<br>Toronto, ON M2n 6k1 | Viewcentral, Inc.<br>779 East Evelyn Avenue Suite C<br>Mountain View, CA 94041 | Villa, Justin<br>792 Southgate Ave<br>Daly City, CA 94015 |
| Villanueva, Joevannie S.<br>75 Eastmoor Ave Apt. #10<br>Daly City, CA 94015 | Villegas, Marla J.<br>7151 Navajo Rd. #5109<br>San Diego, CA 92119 | Vita, Delia C.<br>718 W. Halladay St.<br>Seattle, WA 98119 |
| Vitex Systems<br>1225 Tiros Way<br>Sunnyvale, CA 94806 | Vitiello, Salvatore<br>421 Hudson St. #818<br>New York, NY 10014 | Vossius & Partner<br>P.O. Box 860767<br>Muchen, 81634 Germany |
| Vudu, Inc.<br>2980 Bowers Ave.<br>Santa Clara, CA 95051 | WJ Communications<br>Attn: Accounts Payable<br>401 River Oaks Parkway<br>San Jose, CA 95134 | Wakukawa, David S.<br>230 Sullivan St. 5r<br>New York, NY 10012 |
| Waldow, Roburt J.<br>3535 Partition Road<br>Woodside, CA 94062 | Walkenhorst, Sarah C.<br>16 Cornerstone Way #11<br>Fitchburg, WI 57311 | Walker, Jeffrey<br>6 Portia Court<br>Madison, WI 53718 |
| Walters & Wolf<br>41450 Boscell Road<br>Fremont, CA 94538 | Washington Express LLC<br>12240 Indian Creek Court #100<br>Beltsville, MD 20705 | Washington Mutual Bank<br>1301 Second Avenue, 35th Floor<br>Ms: Wmc3501<br>Seattle, WA 98101 |
| Watkins, Samuel R.<br>1820 297th Way SE<br>Fall City, WA 98024 | Watson Wyatt Data Services<br>218 Route 17 North<br>Rochelle Park, NJ 07662 | Waul, Franziska E.<br>815 Ferdinand Ave Box721<br>El Granada, CA 94018-0721 |
| Webvan Group, Inc.<br>310 Lakeside Drive<br>Foster City, CA 94404 | Weeks, Delilah<br>1468 25th Street, #403<br>San Francisco, CA 94107 | Weeks, Mark B.<br>1664 Fallen Leaf Lane<br>Los Altos, CA 94024 |
| Weiner, Daniel<br>410 East 13th Street Apt 1c<br>New York, NY 10009 | Weinstein & Holtzman<br>29 Park Row<br>New York, NY 10038-2302 | Weise, Steven O.<br>4070 Benedict Canyon Dr.<br>Sherman Oaks, CA 91423 |
| Weiss, Laurence A.<br>1331 Carlos Avenue<br>Burlingame, CA 94010 | Wellington, Ann E.<br>1215 Castro St. #2<br>San Francisco, CA 94114 | Wells, Vanessa O.<br>2120 Princeton St.<br>Palo Alto, CA 94306 |
| Wells, Wanda M.<br>68 Joyceton Terrace<br>Upper Marlboro, MD 20772 | Wen, Carson<br>35B, 17/F, Po Shan Mansion 10-16<br>Po Shan Road<br>Hong Kong<br>China | Wenstad, Steve<br>1266 Oates St, NE<br>Washington, DC 20002 |
| Werner, Cheryl K.<br>102-06 Ivy Drive<br>Charlottesville, VA 22903 | West Group<br>P.O. Box 6292<br>Carol Stream, IL 60197-6292 | Western Attorney Services<br>75 Columbia Square<br>San Francisco, CA 94103-4015 |
| Westrich, Scott A.<br>350 Broderick Street #308<br>San Francisco, CA 94117 | Wharton, David<br>1365 York Ave 26M<br>New York, NY 10021 | Whetstone, Evelyn M.<br>15977 Gramercy Drive<br>San Leandro, CA 94578 |
| Whitley, Alice M.<br>1205 Geraldine Way #2<br>Belmont, CA 94002 | Wickey, Michael P.<br>400 Winding Way<br>San Carlos, CA 94070 | Wilkins, Bonita M.<br>11810 Gardenia Drive<br>Fredericksburg, VA 22407 |

| | | |
|---|---|---|
| Willard, Michael R.<br>2000 124th Ave. NE, No. B-100<br>Bellevue, WA 98005 | William R. Pope<br>Guckenheimer Enterprises, Inc.<br>Three Lagoon Drive, Suite 325<br>Redwood Shores, CA 94065 | Williams Lea Inc.<br>14927 Collections Center Dr.<br>Chicago, IL 60693 |
| Williams, Mark C.<br>56 Issaquah Dock<br>Sausalito, CA 94965 | Williams, Michael T.<br>Sony Electronics, Inc.<br>16530 Via Esprillo, MZ-7300<br>San Diego, CA 92127 | Williams, Ramara J.<br>11401 Mt. Ritter<br>Alta Loma, CA 91737 |
| Wilson David R.<br>5524 2nd Ave. NW<br>Seattle, WA 98107 | Winchester, Amelia D.<br>1959 Lake Blvd., Apt. #205<br>Davis, CA 95616 | Windfeld-hansen, Mark<br>1040 Parrott Dr.<br>Hillsborough, CA 94010 |
| Winston & Strawn, LLP<br>Attn: Steven Gavin<br>35 West Wacker Drive<br>Chicago, IL 60601 | Winstron & Strawn, LLP<br>Attn: Managing Partner<br>35 W. Wacker Drive<br>Chicago, IL 60601 | Winzip Computing LLC<br>P.O. Box 540<br>Mansfield, CT 06268 |
| Wismer, Deborah L.<br>166 Grand Ave Apt B10<br>Englewood, NJ 07631 | Wolff, Jessica R.<br>4510 Park Drive<br>Carlsbad, CA 92008 | Wollack, Richard<br>505 Montgomery Street, 6th Floor<br>San Francisco, CA 94111 |
| Wong, KY -Yen<br>1775 42nd Avenue<br>San Francisco, CA 94122 | Wood, Emily H.<br>5528 Mcmillan Street<br>Oakland, CA 94618 | Wood, Katherine E.<br>1334 South Carolina Avenue, SE<br>Washington, DC 20003 |
| Woodfill, Judy H.<br>1375 Green St. #11<br>San Francisco, CA 94109 | Woodring, Alisa<br>287 Durant Ave<br>San Leandro, CA 94577 | Woods, Ken<br>1455 34th Avenue<br>San Francisco, CA 94122 |
| World Courier Ground, Inc.<br>P.O. Box 64646<br>Baltimore, MD 21264-4646 | Wrenn, Michael<br>9836 Rainier Avenue S<br>Seattle, WA 98118 | Wright Vending<br>2890 Commerce Park Dr.<br>Madison, WI 53719 |
| Wright, Janis A.<br>1476 Allerton Ave.<br>Bronx, NY 10469 | Wu, Alice<br>1530 39th Avenue<br>San Francisco, CA 94122 | Wyatt, Leigh<br>60 Kalda Avenue<br>New Hyde Park, NY 11040 |
| Xenotech<br>6701 Kaiser Drive<br>Fremont, CA 94555 | Yakren, Aviva<br>18429 Tudor Rd.<br>Jamaica Est., NY 11432 | Yang, Ing loong<br>122 Everitt Road<br>Singapore 428647 |
| Yee, Christine<br>1927 Lincoln Way<br>San Francisco, CA 94122 | Yee, Mavis L.<br>250 King Street Apt 958<br>San Francisco, CA 94107 | Yellow Cab Cooperative, Inc.<br>1200 Mississippi St.<br>San Francisco, CA 94107 |
| Young, David A.<br>1201 N Street NW, Apt D<br>Washington, DC 20005 | Young, Stanley<br>1410 Dana Avenue<br>Palo Alto, CA 94301 | Yuen, Tammy<br>31 Pierrepont Street Apt. 1B<br>Brooklyn, NY 11201 |
| Zacco<br>PO Box 23101<br>Stockholm, Se-104 35 Sweden | Zamoff, Jamie B.<br>136 Essex Avenue<br>Glen Ridge, NJ 07028 | Zariski, Daniel A.<br>3411 241st Ave. S.E.<br>Issaquah, WA 98029 |
| Zelos Therapeutics, Inc.<br>1200 Montreal Road<br>Building M-50<br>Ottawa, ON Canada | Zeughauser Group, LLC<br>220 Newport Center Dr. Suite 11-311<br>Newport Beach, CA 92660 | Zhong, Oliver Q.<br>220 N 1st Street Apt. B3<br>Ann Arbor, MI 48104 |
| Zhou, Ziye J.<br>No. 95, Lane 1298 | Zhu, Jonathan<br>3191 Brittan Ave. | Zimmerman, Emily<br>172 Thompson St. Apt 2 |

| | | |
|---|---|---|
| Kangqiao Rd.<br>Pudong District, Shanghai<br>China | San Carlos, CA 94070 | New York, NY 10012 |
| Zuklie, Mitchell S.<br>18 Valley Oak St.<br>Portola Vlly, CA 94028 | Zusman, Anna R.<br>310 Tahiti Way #306<br>Marina Del Rey, CA 90292 | Zweifach, Lawrence J.<br>6 Paddington Road<br>Scarsdale, NY 10583 |
| Zyomyx, Inc.<br>26101 Research Road<br>Hayward, CA 94545 | | |