# **Exhibit C**

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2009

Invoice Number **83740**          **35685  00001**          **JDF**

Peter Benvenutti
Heller Ehrman LLP
333 Bush Street
San Francisco, CA  94104

Net balance forward                                                    $0.00

Re:   Chapter 11

**Statement of Professional Services Rendered Through**     **01/31/2009**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 01/20/09 | KHB | Confer with J. Fiero re Jewel v. Boxer issues. | 0.20 | 650.00 | $130.00 |
| 01/21/09 | KHB | Confer with J. Fiero re unfinished business doctrine and appointment of CRO. | 0.30 | 650.00 | $195.00 |
| 01/22/09 | JDF | Work on issues relating to pending fee settlements with clients. | 0.50 | 625.00 | $312.50 |
| 01/23/09 | JDF | TC with J. Hayden re Katz litigation. | 0.30 | 625.00 | $187.50 |
| 01/26/09 | JDF | Review documentation responsive to OUST's requests. | 0.50 | 625.00 | $312.50 |
| | **Task Code Total** | | **1.80** | | **$1,137.50** |
| | **Asset Disposition [B130]** | | | | |
| 12/30/08 | LAF | Research re: Disgorgement. | 1.30 | 225.00 | $292.50 |
| 01/07/09 | JDF | Work on free and clear issues and lien identification | 1.40 | 625.00 | $875.00 |
| 01/07/09 | MK | Review emails and commence drafting motion to sell stock certificates. | 0.40 | 425.00 | $170.00 |
| 01/09/09 | JDF | Work on compromise and sale free and clear motion and attend to filing and service of same with ex parte application for order shortening time papers. | 3.60 | 625.00 | $2,250.00 |
| 01/14/09 | JDF | Work on sale of stock questions. | 0.60 | 625.00 | $375.00 |
| 01/20/09 | JDF | Work on finalization of Vitale baseball ticket pleadings. | 0.40 | 625.00 | $250.00 |
| 01/21/09 | MK | Further work on motion to sell stocks, draft order and notice (3.2); draft email to client re sale motion (.1); research sale of bonds (.3); tc Schiff to confirm that they have run conflict check (.1) | 3.70 | 425.00 | $1,572.50 |

| 01/26/09 | JDF | Seattle FF&E call with client. | 0.30 | 625.00 | $187.50 |
| 01/26/09 | MK | T/c client regarding sale of stock and bonds, review related emails (.5); revise motion, declaration and order to sell Verizon stocks (1.1) | 1.60 | 425.00 | $680.00 |
| 01/27/09 | MK | Further work on motion to sell stocks free and clear of liens, draft notice, conform documents with local rules (1.1); review email and credit suisse statement for bond information (.2); tc K. Banks to discuss bond (.2); email to client re amount due from EVP and to confirm whether sale is to move forward, review and respond to follow up emails re same (.5); tc P. Sugarman re bond (.1) | 2.10 | 425.00 | $892.50 |
| 01/28/09 | MK | Revise notice of sale to include scream or die procedures and confirm name of secured entities (.3); review and respond to emails from client re EVP bond (.3); commence drafting motion to sell bonds (.4); tc Credit Suisse account manager regarding bond holding (.5) | 1.50 | 425.00 | $637.50 |
| 01/28/09 | MK | Review email and article on auction-rate securities forwarded by Credit Suisse. | 0.10 | 425.00 | $42.50 |
| | | **Task Code Total** | **17.00** | | **$8,225.00** |

**Bankruptcy Litigation [L430]**

| 01/05/09 | PJJ | Email re transcript request | 0.20 | 225.00 | $45.00 |
| 01/06/09 | KHB | Review emails and media reports re BofA issues. | 0.30 | 650.00 | $195.00 |
| 01/09/09 | KHB | Prepare complaint to avoid security interest of Bank of America. | 2.00 | 650.00 | $1,300.00 |
| 01/09/09 | KHB | Legal research re avoidance of security interest of Bank of America. | 1.20 | 650.00 | $780.00 |
| 01/12/09 | LAF | Legal research re:  Sample 547 complaints. | 1.00 | 250.00 | $250.00 |
| 01/12/09 | JDF | Legal research re UCC termination claim and associated arguments. | 1.80 | 625.00 | $1,125.00 |
| 01/12/09 | KHB | Review BofA loan documents re complaint to avoid security interest. | 1.30 | 650.00 | $845.00 |
| 01/12/09 | KHB | Prepare complaint. | 2.50 | 650.00 | $1,625.00 |
| 01/12/09 | KHB | Review UCC filings by BofA re complaint to avoid security interest. | 0.80 | 650.00 | $520.00 |
| 01/13/09 | KHB | Prepare complaint to avoid security interest of BofA. | 1.50 | 650.00 | $975.00 |
| 01/14/09 | LAF | Legal research re:  Insiders & 547. | 1.00 | 250.00 | $250.00 |
| 01/14/09 | IAWN | Conference call with Heller and John Fiero re termination options | 0.80 | 675.00 | $540.00 |
| 01/14/09 | KHB | Prepare complaint regarding avoidance of BofA security interest. | 1.50 | 650.00 | $975.00 |
| 01/14/09 | KHB | Legal research regarding avoidance of BofA security interest. | 1.00 | 650.00 | $650.00 |
| 01/15/09 | PJJ | Prepare notice of entry of order shortening time for service and filing (.2); emails re same (.2); serve same by email (1.) | 0.50 | 225.00 | $112.50 |
| 01/16/09 | KHB | Legal research re WARN act issues; prepare email to P. Benvenutti re same. | 1.20 | 650.00 | $780.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/20/09 | IAWN | Draft email re notice of termination and revise same from comments from client and agent | 0.90 | 675.00 | $607.50 |
| 01/20/09 | IAWN | Review policy program in preparation for drafting email | 0.70 | 675.00 | $472.50 |
| 01/22/09 | LAF | Legal research re: Obstensible authority & UCC article 9. | 0.50 | 250.00 | $125.00 |
| 01/23/09 | PJJ | Prepare response to Court's questions re tail insurance policy for service and filing (.2) efile same (.1) | 0.30 | 225.00 | $67.50 |
| 01/26/09 | LAF | Legal research re:  Apparent authority. | 0.50 | 250.00 | $125.00 |
| 01/27/09 | JDF | Prepare for tail insurance evidentiary hearing. | 2.40 | 625.00 | $1,500.00 |
| 01/28/09 | IAWN | Review and respond to emails regarding Kaiser continued coverage | 0.20 | 675.00 | $135.00 |
| 01/29/09 | KHB | Review email from J. Fox re WARN class action litigation. | 0.20 | 650.00 | $130.00 |
| | **Task Code Total** | | **24.30** | | **$14,130.00** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 12/29/08 | KHB | Review and respond to emails re first day motions. | 0.70 | 595.00 | $416.50 |
| 12/29/08 | JDF | Attend to notice and telephonic hearing issues (.9) Prepare for and participate in first day hearings (5.5); Work on preparation and uploading of orders after hearing (1.4); Strategize with GT attorneys re pending items (.7). | 8.50 | 595.00 | $5,057.50 |
| 12/29/08 | KHB | Meet with co-counsel re preparation for first day motions. | 1.00 | 595.00 | $595.00 |
| 12/29/08 | KHB | Revise cash management order and employee order; confer with J. Fiero and D. Bradley re same. | 1.30 | 595.00 | $773.50 |
| 12/29/08 | KHB | Meet with co-counsel after hearing re strategy and to do list. | 0.60 | 595.00 | $357.00 |
| 12/30/08 | JDF | Follow up on entry of orders and movement of cash (.4); Telephone call with Court re entry of orders (.1); Telephone calls with L. Crowley and debtor concerning unlocking of accounts (.4); Meet with B. Scott and S. Salinero re vendor relations (1.0); Telephone call with creditors re case status (.8); Work on ex parte application for additional payments (2.1); Address ordinary course professionals issues (.3); Review correspondence from UST and forward same to client with comments (.2); Work on chapter 11 do's and don'ts letter (.6); Review creditor meeting data from UST (.2). | 6.00 | 595.00 | $3,570.00 |
| 12/30/08 | KHB | Review emails to BofA counsel re wage order. | 0.10 | 595.00 | $59.50 |
| 12/30/08 | KHB | Review correspondence from UST re contact with client and emails re same. | 0.30 | 595.00 | $178.50 |
| 12/30/08 | KHB | Review emails re 341 Notice/order modification re filing claims directly with BMC Group. | 0.20 | 595.00 | $119.00 |
| 12/30/08 | KHB | Review first day orders entered by court and emails re same. | 0.20 | 595.00 | $119.00 |
| 12/30/08 | KHB | Review emails re paydown of bank debt. | 0.10 | 595.00 | $59.50 |
| 12/30/08 | KHB | Review bank balance sheet. | 0.20 | 595.00 | $119.00 |
| 12/30/08 | PJJ | R3view emails re filing | 0.20 | 200.00 | $40.00 |
| 12/31/08 | JDF | Participate in Dissolution Committee call. | 1.70 | 595.00 | $1,011.50 |
| 12/31/08 | JDF | Respond to creditor and attorney inquiries (1.2); Review | 4.60 | 595.00 | $2,737.00 |

daily cash receipts (.1); Prepare ex parte application on returned checks (.9); Consider vendor treatment issues (.3); Work on advising parties of the automatic stay (.5); Telephone call with counsel for On Site re post-petition payments (.2); Consider amendment of Top 20 (.3); Send notice of stay form to outside counsel (.2); Follow up with landlord counsel re extent of attachment efforts (.4); Review correspondence relating to former attorneys (.4); Consider pre-petition payment issues (.4).

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/02/09 | JDF | Work on issues presented by need to amend matrix and monthly operating reporting on an accrual basis | 0.40 | 625.00 | $250.00 |
| 01/02/09 | JDF | Work on notice list issues | 0.70 | 625.00 | $437.50 |
| 01/02/09 | JDF | Follow up on landlord attachment issues | 0.20 | 625.00 | $125.00 |
| 01/03/09 | JDF | Respond to creditor inquiries regarding status on notice list | 0.20 | 625.00 | $125.00 |
| 01/05/09 | JDF | Arrange for work on schedules and SOFA | 0.30 | 625.00 | $187.50 |
| 01/05/09 | JDF | Consider tail motion issues | 0.40 | 625.00 | $250.00 |
| 01/05/09 | JDF | Prepare motion on 9 checks | 1.80 | 625.00 | $1,125.00 |
| 01/05/09 | JDF | Prepare for and participate in Dissolution Committee meeting | 1.50 | 625.00 | $937.50 |
| 01/05/09 | JDF | Appear at creditor committee organizational meeting | 1.50 | 625.00 | $937.50 |
| 01/05/09 | JDF | Work with Howard Rice on notice of stay filing | 0.40 | 625.00 | $250.00 |
| 01/05/09 | JDF | Review notice of appointment of committee and forward comments re same to DC | 0.30 | 625.00 | $187.50 |
| 01/05/09 | MK | Office conference with J. Fiero re case, need to compile information for conflict check purposes, employment applications (.5); research landlord information for Heller and update list of landlords (.3); email to Heller human resources to confirm list of landlords (.1); create conflict check list (.3) | 1.20 | 425.00 | $510.00 |
| 01/06/09 | JDF | Field phone calls from creditors regarding notice | 0.30 | 625.00 | $187.50 |
| 01/06/09 | JDF | Review and revise omnibus rejection motion for local practice and standards | 1.90 | 625.00 | $1,187.50 |
| 01/06/09 | JDF | Work on omitted creditor issues | 0.60 | 625.00 | $375.00 |
| 01/06/09 | MK | Review files/motions and update conflict check list with members of creditor's committee; review appointment (.7); email to D. Cardonick re employment issues (.2); start drafting form retention application, declaration (.8) | 1.70 | 425.00 | $722.50 |
| 01/07/09 | JDF | Finalize "9 check" motion and attend to filing and service of same | 0.70 | 625.00 | $437.50 |
| 01/07/09 | JDF | Consider schedules issues with P. Jeffries | 0.60 | 625.00 | $375.00 |
| 01/07/09 | JDF | TC with UST re extension for filing schedules | 0.20 | 625.00 | $125.00 |
| 01/08/09 | JMF | Attention re first day issues and schedule extension (0.6); confer with J. Fiero (0.2) and C. Guillou (0.3) re same. | 1.10 | 535.00 | $588.50 |
| 01/08/09 | CG | Telephone call with P. Brister re filing of Schedules and extension. | 0.20 | 425.00 | $85.00 |
| 01/08/09 | CG | Revise and finalize motion to extend deadline to file schedules and related documents  for same day filing. | 5.70 | 425.00 | $2,422.50 |
| 01/08/09 | JDF | Confer with Celine on schedules extension motion (.4); Revise motion papers (.4) | 0.80 | 625.00 | $500.00 |
| 01/08/09 | JDF | TC with M. Brody, counsel for a Committee member re meeting | 0.20 | 625.00 | $125.00 |

| 01/09/09 | CG | Handle filing of motion to extend time. | 0.30 | 425.00 | $127.50 |
|---|---|---|---|---|---|
| 01/09/09 | JDF | Prepare for and participate in meeting of Dissolution Committee. | 1.00 | 625.00 | $625.00 |
| 01/09/09 | JDF | Work on confidentiality issues with Mike Brody, including phone call and follow up email. | 1.10 | 625.00 | $687.50 |
| 01/09/09 | JDF | Strategize with D. Baddley (.2); Strategize with D. Cardonick (.2). | 0.40 | 625.00 | $250.00 |
| 01/09/09 | JDF | Attend to filing and service of Schedules and SOFA extension motion. | 0.60 | 625.00 | $375.00 |
| 01/09/09 | JDF | Work on Kaiser insurance issues. | 0.30 | 625.00 | $187.50 |
| 01/10/09 | JDF | Conference call with D. Baddley and P. Benvenutti re case status and upcoming tasks. | 1.00 | 625.00 | $625.00 |
| 01/10/09 | JDF | Consider Kaiser insurance termination risk issues. | 0.20 | 625.00 | $125.00 |
| 01/10/09 | JDF | Work on production of financial information sought by the Committee in redacted form. | 0.80 | 625.00 | $500.00 |
| 01/11/09 | JDF | Prepare for tail motion ex parte application. | 0.40 | 625.00 | $250.00 |
| 01/11/09 | PJJ | Draft critical dates memo | 1.50 | 225.00 | $337.50 |
| 01/12/09 | JDF | Participate in Dissolution Committee call. | 0.40 | 625.00 | $250.00 |
| 01/12/09 | JDF | Attend to revision of and filing of tail motion and OST papers. | 2.60 | 625.00 | $1,625.00 |
| 01/12/09 | JDF | Conference with clients regarding creditor payment process. | 0.70 | 625.00 | $437.50 |
| 01/12/09 | JDF | Respond to client inquiries re operating procedures in chapter 11. | 0.40 | 625.00 | $250.00 |
| 01/13/09 | JDF | Confer with Committee counsel re pending issues and status (.8); assemble and deliver materials to committee counsel (.5); Finalize tail papers (.7). | 2.00 | 625.00 | $1,250.00 |
| 01/13/09 | JDF | Work on confidentiality agreement issues. | 0.60 | 625.00 | $375.00 |
| 01/14/09 | JDF | Follow up on phone call from creditor counsel (.1); Review and comment upon revisions to confidentiality agreement (.4); Revise and finalize Order Shortening Time papers on tail insurance motion (1.6); Follow up on service to Citibank issues (.3); Call re Kaiser issues (.4); Finalize and attend to filing and service of tail motion pleadings (.8). | 3.60 | 625.00 | $2,250.00 |
| 01/14/09 | JDF | Work on supplemental creditor matrix. | 0.50 | 625.00 | $312.50 |
| 01/14/09 | JDF | Work on service to Citibank issues in light of departure of Jonathan Landers. | 0.40 | 625.00 | $250.00 |
| 01/14/09 | JDF | Telephone call re use of cash basis reporting for operating reports. | 0.20 | 625.00 | $125.00 |
| 01/14/09 | JDF | Follow up on available hearing dates. | 0.20 | 625.00 | $125.00 |
| 01/14/09 | JDF | Review and arrange for delivery of confidential documents to Creditors Committee. | 0.90 | 625.00 | $562.50 |
| 01/15/09 | JDF | Forward confidential information to clients. | 0.30 | 625.00 | $187.50 |
| 01/15/09 | JDF | Prepare notice of continued hearing and attend to filing and service of same. | 0.20 | 625.00 | $125.00 |
| 01/15/09 | JDF | Dissolution Committee call. | 1.70 | 625.00 | $1,062.50 |
| 01/15/09 | JDF | Prepare for meeting with committee, including agenda preparation. | 1.90 | 625.00 | $1,187.50 |
| 01/15/09 | JDF | Prepare committee status report re pending motions. | 0.20 | 625.00 | $125.00 |

| 01/15/09 | JDF | Confer with S. Salinero re liquidator recommendations. | 0.30 | 625.00 | $187.50 |
|---|---|---|---|---|---|
| 01/15/09 | JDF | Prepare letter to UST regarding committee staffing. | 1.40 | 625.00 | $875.00 |
| 01/16/09 | JDF | Meet with K. Shapiro prior to creditors committee meeting. | 0.80 | 625.00 | $500.00 |
| 01/16/09 | JDF | Prepare for and participate in creditors committee meeting. | 3.20 | 625.00 | $2,000.00 |
| 01/16/09 | JDF | Follow up after meeting with creditors and P. Benvenutti re terms of negotiated resolutions. | 1.60 | 625.00 | $1,000.00 |
| 01/16/09 | PJJ | Telephone call with Court re supplemental matrix | 0.30 | 225.00 | $67.50 |
| 01/17/09 | JDF | Review and analyze tail insurance motion pleadings and prepare for upcoming calls on same. | 1.10 | 625.00 | $687.50 |
| 01/17/09 | JDF | Review prior week's email for loose ends. | 0.90 | 625.00 | $562.50 |
| 01/17/09 | JDF | Telephone call with P. Benvenutti re committee negotiation issues. | 0.50 | 625.00 | $312.50 |
| 01/18/09 | JDF | Prepare response to creditor request for information. | 0.30 | 625.00 | $187.50 |
| 01/19/09 | JDF | Review, consider and forward the Court's comments on the tail insurance motion. | 0.20 | 625.00 | $125.00 |
| 01/19/09 | JDF | Assemble set of forms for GT's use in connection with compromise of controversy. | 0.60 | 625.00 | $375.00 |
| 01/19/09 | JDF | Prepare for and participate in conference calls with the Debtor (1.7) and the Committee's counsel (1.0). | 2.70 | 625.00 | $1,687.50 |
| 01/19/09 | JDF | Review and comment upon draft schedules. | 0.60 | 625.00 | $375.00 |
| 01/20/09 | JDF | Work on responsive brief re tail insurance. | 0.50 | 625.00 | $312.50 |
| 01/20/09 | JDF | TC with P. Benvenutti and Committee counsel re negotiations and claim control. | 0.40 | 625.00 | $250.00 |
| 01/20/09 | JDF | Review 12/29 transcript of hearing. | 0.50 | 625.00 | $312.50 |
| 01/20/09 | JDF | Further negotiations with Committee re appointment of CRO and termination of insurance. | 0.50 | 625.00 | $312.50 |
| 01/20/09 | JDF | Work on un-freezing of the Debtor's accounts. | 0.50 | 625.00 | $312.50 |
| 01/20/09 | JDF | Prepare for and paticipate in impromptu dissolution committee meeting. | 0.50 | 625.00 | $312.50 |
| 01/20/09 | JDF | Prepare for tomorrow's hearing. | 1.90 | 625.00 | $1,187.50 |
| 01/20/09 | JDF | TC with Committee counsel re pending matters on calendar, with emphasis on retention. | 0.70 | 625.00 | $437.50 |
| 01/20/09 | JDF | Work on retention plan modifications with staff. | 0.60 | 625.00 | $375.00 |
| 01/20/09 | PJJ | Prepare Notice of Commencement for service upon supplemental matrix | 0.40 | 225.00 | $90.00 |
| 01/21/09 | JDF | Prepare for and participate in Dissolution Committee meeting. | 2.10 | 625.00 | $1,312.50 |
| 01/21/09 | JDF | TC with S. Felderstein re pending matters. | 0.50 | 625.00 | $312.50 |
| 01/21/09 | JDF | Status call with P. Benvenutti re negotiations with Committee. | 0.20 | 625.00 | $125.00 |
| 01/21/09 | JDF | Prepare for and attend hearing. | 4.60 | 625.00 | $2,875.00 |
| 01/21/09 | JDF | TC with United States Trustee re information needed for Initial Debtor Interview. | 0.20 | 625.00 | $125.00 |
| 01/21/09 | JDF | Work on forms of order in wake of hearing. | 0.60 | 625.00 | $375.00 |
| 01/22/09 | JDF | Work on responses to Court's questions regarding tail insurance. | 0.60 | 625.00 | $375.00 |
| 01/23/09 | JDF | TC with K. Everett and B. Sharp re case status and client | 0.40 | 625.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | needs. | | | |
| 01/23/09 | JDF | Return phone calls from inquiring creditors re status. | 0.60 | 625.00 | $375.00 |
| 01/23/09 | JDF | Revise pending forms of order. | 0.40 | 625.00 | $250.00 |
| 01/23/09 | JDF | Meet with client and DSI in Debtor's offices. | 1.20 | 625.00 | $750.00 |
| 01/23/09 | JDF | Finalize responses to questions regarding tail insurance and attend filing and service of same. | 1.80 | 625.00 | $1,125.00 |
| 01/24/09 | JDF | Participate in client meeting re schedules and SOFA and follow up with P. Jeffries re comments and needed changes. | 5.90 | 625.00 | $3,687.50 |
| 01/24/09 | JDF | Review pleading re rabbi trust. | 0.30 | 625.00 | $187.50 |
| 01/24/09 | JDF | Recommend response protocol for creditor inquiry. | 0.20 | 625.00 | $125.00 |
| 01/24/09 | JDF | Analyze Wham-O documents and recommend viewpoint to Dissolution Committee. | 1.50 | 625.00 | $937.50 |
| 01/25/09 | JDF | Review AR issues raised by J. Hayden. | 0.20 | 625.00 | $125.00 |
| 01/26/09 | JDF | Prepare for and participate in Initial Debtor Interview with OUST. | 1.50 | 625.00 | $937.50 |
| 01/26/09 | JDF | Confer with client and BASF re extension of time request. | 0.30 | 625.00 | $187.50 |
| 01/26/09 | MK | T/c former shareholder re priority claim; email to P. Jeffries re calculation of same. | 0.30 | 425.00 | $127.50 |
| 01/27/09 | JDF | Prepare for and participate in first meeting of creditors. | 2.60 | 625.00 | $1,625.00 |
| 01/27/09 | JDF | Prepare for and participate in call with T. Willoughby and B. Sharp. | 0.60 | 625.00 | $375.00 |
| 01/27/09 | JDF | Work on tail matters, including call with Paul Sugarman and DSI, and T. Willougby. | 1.10 | 625.00 | $687.50 |
| 01/27/09 | PJJ | Review Order to file required documents (.1); email re same (.1). | 0.20 | 225.00 | $45.00 |
| 01/28/09 | JDF | Prepare for tail motion hearing and prepare witness for testimony. | 3.70 | 625.00 | $2,312.50 |
| 01/28/09 | JDF | Attend hearing on tail motion and confer with interested parties after hearing. | 2.90 | 625.00 | $1,812.50 |
| 01/28/09 | JDF | Follow up with UST regarding status of Top 20 list. | 0.20 | 625.00 | $125.00 |
| 01/28/09 | JDF | Work on Workers Comp information and send to the Committee for approval. | 0.50 | 625.00 | $312.50 |
| 01/29/09 | JDF | Follow up on collector contract status (.3); Review Wham O settlement issues (.3); Consider debtor corporate structure issues with D. Grassgreen (.2); Work on asset liquidation questions (.4). | 1.20 | 625.00 | $750.00 |
| 01/30/09 | JDF | Telephone call with counsel for Cor O Van (.2); Email with client re Cor O Van (.1). | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **130.70** | | **$77,898.50** |

### Committee Formation

| | | | | | |
|---|---|---|---|---|---|
| 12/30/08 | KHB | Review correspondence with UST re Committee meeting letter. | 0.20 | 595.00 | $119.00 |
| 01/05/09 | KHB | Review email from UST re Committee formation and related emails from J. Fiero and P. Benvenutti. | 0.30 | 650.00 | $195.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/06/09 | KHB | Review emails re Committee formation. | 0.10 | 650.00 | $65.00 |
| | | **Task Code Total** | **0.60** | | **$379.00** |

### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---|---|---|
| 01/19/09 | JDF | Legal research on when a claim arises under the 9th circuit cases. | 1.70 | 625.00 | $1,062.50 |
| 01/19/09 | KHB | Confer with J. Fiero re effectiveness of claims bar date to bar malpractice claims that are not yet known. | 0.20 | 650.00 | $130.00 |
| 01/19/09 | KHB | Legal research re effectiveness of claims bar date to bar malpractice claims that are not yet known. | 0.50 | 650.00 | $325.00 |
| 01/22/09 | JDF | Review Heller note schedule. | 0.20 | 625.00 | $125.00 |
| 01/28/09 | PJJ | Telephone call with client re creditor inquiries | 0.40 | 225.00 | $90.00 |
| 01/29/09 | JDF | Consider proof of claim bar date questions and confer with colleagues re same. | 0.30 | 625.00 | $187.50 |
| 01/29/09 | KHB | Review emails re court's denial of motion to purchase malpractice tail insurance and implications re notice of bar date. | 0.30 | 650.00 | $195.00 |
| 01/29/09 | PJJ | Email creditors re claim inquiries | 0.50 | 225.00 | $112.50 |
| 01/30/09 | KHB | Confer with J. Fiero and L. Forrester re bar date order and notice. | 0.20 | 650.00 | $130.00 |
| | | **Task Code Total** | **4.30** | | **$2,357.50** |

### Employee Benefit/Pension-B220

| | | | | | |
|---|---|---|---|---|---|
| 01/06/09 | JDF | TC with client re pension issues (.3); Review pension materials (.2); TC with counsel for the PBGC (.3) | 0.80 | 625.00 | $500.00 |
| 01/29/09 | JDF | Review retention bonus issues and current salaries. | 0.60 | 625.00 | $375.00 |
| | | **Task Code Total** | **1.40** | | **$875.00** |

### Executory Contracts [B185]

| | | | | | |
|---|---|---|---|---|---|
| 12/30/08 | KHB | Review and respond to emails from D. Bradley re lease rejection motions. | 0.20 | 595.00 | $119.00 |
| 12/31/08 | JDF | Work on landlord relations. | 0.40 | 595.00 | $238.00 |
| 01/02/09 | JDF | Work on LA lease termination and claim settlement issues | 2.90 | 625.00 | $1,812.50 |
| 01/02/09 | JDF | Follow emails on omnibus rejection lease | 0.40 | 625.00 | $250.00 |
| 01/03/09 | JDF | Confer with D. Baddley re motion to reject leases (.2); Prepare Approval Order and Rejection Order (1.8); Confer with B. Neuman and P. Benvenutti  re scope of release and other aspects of lease termination agreement for LA (.8); Call with LA Landlord counsel (.5) | 3.30 | 625.00 | $2,062.50 |
| 01/04/09 | JDF | Work on LA lease issues | 0.50 | 625.00 | $312.50 |

| 01/05/09 | JDF | Work on lease termination agreement with B. Neuman | 0.80 | 625.00 | $500.00 |
| 01/05/09 | JDF | Review and comment upon omnibus rejection motion (.4); begin work on LA landlord motion papers (2.9) | 3.30 | 625.00 | $2,062.50 |
| 01/06/09 | JDF | Call with B. Neuman re LA landlord (.3); Call with LA Landlord counsel (.5); Work on LA Landlord papers (2.2) | 3.00 | 625.00 | $1,875.00 |
| 01/06/09 | JDF | Confer with chambers and client regarding shortened time hearing | 0.20 | 625.00 | $125.00 |
| 01/06/09 | KHB | Review emails re omnibus rejection motion. | 0.20 | 650.00 | $130.00 |
| 01/07/09 | JDF | Work on lease rejection motions and attend to filing and service of omnibus motion | 4.80 | 625.00 | $3,000.00 |
| 01/07/09 | JDF | Confer with SF landlord re rent due under lease | 0.20 | 625.00 | $125.00 |
| 01/08/09 | JDF | Work on revisions to LA landlord motion and application for order shortening time | 6.60 | 625.00 | $4,125.00 |
| 01/08/09 | JDF | Confer with 333 Bush landlord re payment | 0.30 | 625.00 | $187.50 |
| 01/09/09 | IAWN | Review John Fiero email regarding Kaiser termination | 0.10 | 675.00 | $67.50 |
| 01/12/09 | IAWN | Review Kaiser plan, termination notice, emails string and analyze situation | 1.80 | 675.00 | $1,215.00 |
| 01/12/09 | IAWN | Telephone conference with Vance and John Fiero re response to Kaiser | 0.60 | 675.00 | $405.00 |
| 01/13/09 | IAWN | Exchange emails with John Fiero re conference call tomorrow | 0.10 | 675.00 | $67.50 |
| 01/14/09 | IAWN | Review policy and other informaiton in preparation for call | 1.10 | 675.00 | $742.50 |
| 01/19/09 | IAWN | Exchange emails with insurance agent and John Fiero re need for draft email to Kaiser | 0.20 | 675.00 | $135.00 |
| 01/20/09 | JDF | Work on Kaiser coverage termination issue with I. Nasatir. | 0.60 | 625.00 | $375.00 |
| 01/20/09 | JDF | TC with B. Scott re moving expenses from 333 Bush (.4); Forward plan to landlord (.2). | 0.60 | 625.00 | $375.00 |
| 01/21/09 | JDF | Work on Seattle lease issues, including development of factual background. | 0.50 | 625.00 | $312.50 |
| 01/22/09 | DGP | Read, consider and respond to e-mails re short term lease on 333 Bush; telephone conversastion with Mr. Fiero re same; call to Mr. Brody, landlord lawyer | 0.50 | 625.00 | $312.50 |
| 01/22/09 | JDF | Review assembled 333 Bush lease and analyze same (.6); TC with D. Parker re lease (.1). | 0.70 | 625.00 | $437.50 |
| 01/22/09 | JDF | Review and comment upon term sheet from landlord and forward thoughts re same to Debtor and the Committee (.3); Review landlord demand letter re Seattle space (.2). | 0.50 | 625.00 | $312.50 |
| 01/22/09 | JDF | Review form of order prepared by LA landlord. | 0.20 | 625.00 | $125.00 |
| 01/23/09 | DGP | Telephone conversation with Landlord lawyer re short term lease for 333 Bush; prepare e-mail to Mr. Fiero re same; read and consider e-mails re lease status; telephone conversation with landlord lawyer re timing of delivery of draft lease. | 0.60 | 625.00 | $375.00 |
| 01/26/09 | DGP | Read and consider draft of short term lease on 333 Bush; prepare memo summarizing same and suggesting modifications. | 2.10 | 625.00 | $1,312.50 |
| 01/27/09 | DGP | Read and consider e-mail from Mr. Fiero re 333 Bush lease; prepare e-mail to landlord lawyer re lease and suggested modifications | 0.50 | 625.00 | $312.50 |
| 01/27/09 | JDF | Follow up with M. Greger re rejection order. | 0.40 | 625.00 | $250.00 |

| 01/27/09 | JDF | Work on Seattle lease rejection/settlement issues (.3); Telephone call  with Seattle landlord re same (.2). | 0.50 | 625.00 | $312.50 |
| 01/27/09 | JDF | Follow up on 333 Bush lease issues with Committee and B. Sharp. | 0.40 | 625.00 | $250.00 |
| 01/29/09 | DGP | Review voice mail from Mr. Willoughby (Creditors' Committee) re 333 Bush lease; prepare e-mail to Messrs. Willoughby and Moore re same | 0.40 | 625.00 | $250.00 |
| 01/29/09 | DGP | Prepare for and participate in conference call with Messrs. Willoughby, Moore, Everett re 333 Bush lease | 1.40 | 625.00 | $875.00 |
| 01/29/09 | JDF | Work on new lease issues for 333 Bush Street. | 0.50 | 625.00 | $312.50 |
| 01/30/09 | DGP | Read, consider and respond to e-mails with landlord lawyer re 333 Bush lease; read and consider revised version of lease received from landlord's lawyer; conference call with Messrs. Everett, Willoughby, Moore, Fiero re lease and issues related to termination of storage space, 7th and 8th floor space, disposal of furniture and equipment | 2.60 | 625.00 | $1,625.00 |
| 01/30/09 | JDF | Telephone call with M. Greger re LA and Seattle (.3); Conference calls with Landlord and Committee re form of replacement lease (.4). | 0.70 | 625.00 | $437.50 |
| 01/31/09 | DGP | Telephone conversations with Mr. Fiero and counsel for landlord (Messrs. Brody and Paxton) re 333 Bush lease | 1.10 | 625.00 | $687.50 |
| 01/31/09 | JDF | Work on 333 Bush space issues with D. Parker (.3); Conference call with Landlord  (.4); Conference call with Committee (.4). | 1.10 | 625.00 | $687.50 |
| | **Task Code Total** | | **46.90** | | **$29,494.50** |

**Financial Filings [B110]**

| 01/05/09 | PJJ | Email reschedules and statements | 0.20 | 225.00 | $45.00 |
| 01/07/09 | PJJ | Work at client location on schedules and statements | 3.00 | 225.00 | $675.00 |
| 01/07/09 | PJJ | Meeting to discuss schedules and statements | 2.00 | 225.00 | $450.00 |
| 01/08/09 | CG | Legal research re "insider" with respect to partners at Heller. | 2.10 | 425.00 | $892.50 |
| 01/08/09 | PJJ | Work on schedules and statements | 3.80 | 225.00 | $855.00 |
| 01/12/09 | CG | Legal research re insider status of shareholders. | 2.10 | 425.00 | $892.50 |
| 01/12/09 | CG | Draft memo re insider status of shareholders. | 2.30 | 425.00 | $977.50 |
| 01/12/09 | LAF | Legal research re:  Shareholders of corporattion that is LLP partner - insiders? | 1.00 | 250.00 | $250.00 |
| 01/12/09 | PJJ | Work on schedules and statements | 6.80 | 225.00 | $1,530.00 |
| 01/13/09 | PJJ | Work on schedules and statements | 4.50 | 225.00 | $1,012.50 |
| 01/13/09 | PJJ | Telephone call to UST re cash basis MOR (.2); email re same (.1) | 0.30 | 225.00 | $67.50 |
| 01/14/09 | PJJ | Revise supplemental matrix. | 1.50 | 225.00 | $337.50 |
| 01/14/09 | PJJ | Work on schedules and statements | 1.90 | 225.00 | $427.50 |
| 01/14/09 | PJJ | Prepare supplemental matrix for service and filing (.2); efile same (.2) | 0.40 | 225.00 | $90.00 |
| 01/15/09 | PJJ | Work on schedules and statements | 1.50 | 225.00 | $337.50 |

| 01/15/09 | PJJ | Telephone call with client re schedules and statements | 0.30 | 225.00 | $67.50 |
|----------|-----|--------------------------------------------------------|------|--------|--------|
| 01/15/09 | PJJ | Emails re schedules and statements; review drafts of data | 0.50 | 225.00 | $112.50 |
| 01/16/09 | PJJ | Telephone call with client re schedules and statements | 1.00 | 225.00 | $225.00 |
| 01/16/09 | PJJ | Work on schedules and statements | 4.40 | 225.00 | $990.00 |
| 01/18/09 | PJJ | Work on schedules and statements | 7.80 | 225.00 | $1,755.00 |
| 01/19/09 | PJJ | Work on schedules and statements | 7.30 | 225.00 | $1,642.50 |
| 01/19/09 | PJJ | Emails re schedules and statements | 0.20 | 225.00 | $45.00 |
| 01/20/09 | PJJ | Work on schedules and statements | 10.00 | 225.00 | $2,250.00 |
| 01/21/09 | PJJ | Work on schedules and statements | 14.80 | 225.00 | $3,330.00 |
| 01/21/09 | PJJ | Meeting re schedules and statements | 1.50 | 225.00 | $337.50 |
| 01/22/09 | PJJ | Work on schedules and statements | 10.80 | 225.00 | $2,430.00 |
| 01/22/09 | PJJ | Meeting re schedules and statements | 1.50 | 225.00 | $337.50 |
| 01/23/09 | PJJ | Work on schedules and statements | 8.00 | 225.00 | $1,800.00 |
| 01/24/09 | PJJ | Work on schedules and statements | 4.00 | 225.00 | $900.00 |
| 01/24/09 | PJJ | Meeting to review schedules and statements | 5.50 | 225.00 | $1,237.50 |
| 01/25/09 | JDF | Work on schedules and SOFA revisions. | 3.60 | 625.00 | $2,250.00 |
| 01/25/09 | PJJ | Work on schedules and statements | 12.80 | 225.00 | $2,880.00 |
| 01/26/09 | JDF | Prepare and revise schedule and SOFA disclaimers. | 1.30 | 625.00 | $812.50 |
| 01/26/09 | PJJ | Finalize schedules and statements and efile same | 2.30 | 225.00 | $517.50 |
| 01/26/09 | PJJ | Emails re schedules and statements | 0.60 | 225.00 | $135.00 |
| 01/27/09 | PJJ | Revise 20 largest list | 0.50 | 225.00 | $112.50 |
| 01/28/09 | PJJ | Review and revise 20 largest list | 1.30 | 225.00 | $292.50 |
| | | **Task Code Total** | **133.40** | | **$33,300.00** |

**Financing [B230]**

| 01/08/09 | LAF | Obtain & review UCC's. | 0.80 | 250.00 | $200.00 |
|----------|-----|------------------------|------|--------|---------|
| | | **Task Code Total** | **0.80** | | **$200.00** |

**General Creditors Comm. [B150]**

| 01/28/09 | KHB | Telephone call with shareholders on whether A. Moore is a creditor of debtor. | 1.60 | 650.00 | $1,040.00 |
|----------|-----|-------------------------------------------------------------------------------|------|--------|-----------|
| 01/28/09 | KHB | Telephone calls with J. Fiero and P. Benvenutti re on whether A. Moore is a creditor of debtor. | 0.60 | 650.00 | $390.00 |
| 01/28/09 | KHB | Confer with J. Fiero re on whether A. Moore is a creditor of debtor. | 0.40 | 650.00 | $260.00 |
| 01/28/09 | KHB | Analyze correspondence and agreements relating to alleged claim of A. Moore; review emails and agreements re whether A. Moore is a creditor of debtor. | 1.80 | 650.00 | $1,170.00 |
| 01/29/09 | KHB | Telephone call with J. Fox re entity against who A. Moore may assert claim. | 0.50 | 650.00 | $325.00 |
| 01/29/09 | KHB | Prepare letter to A. Moore re disclosure of separation | 0.60 | 650.00 | $390.00 |

|          |     | agreement to UST. |       |        |          |
|----------|-----|-------------------|-------|--------|----------|
| 01/29/09 | KHB | Email to P. Benvenutti re letter to A. Moore re disclosure of separation agreement to UST. | 0.10 | 650.00 | $65.00 |

|  | **Task Code Total** | **5.60** | | **$3,640.00** |
|--|--|--|--|--|

### Hearing

| 12/29/08 | KHB | Attend hearing on first day motions. | 3.50 | 595.00 | $2,082.50 |
|----------|-----|--------------------------------------|------|--------|-----------|

|  | **Task Code Total** | **3.50** | | **$2,082.50** |
|--|--|--|--|--|

### Non-Working Travel

| 01/06/09 | PJJ | Travel to SF to work on Schedules and Statements | 4.00 | 225.00 | $900.00 |
|----------|-----|--------------------------------------------------|------|--------|---------|
| 01/08/09 | PJJ | Travel from client location. | 1.00 | 225.00 | $225.00 |
| 01/11/09 | PJJ | Travel to client location | 1.00 | 225.00 | $225.00 |
| 01/13/09 | PJJ | Travel from client location | 3.50 | 225.00 | $787.50 |
| 01/19/09 | PJJ | Travel to client location | 3.50 | 225.00 | $787.50 |
| 01/26/09 | PJJ | Travel back from client | 3.50 | 225.00 | $787.50 |

|  | **Task Code Total** | **16.50** | | **$3,712.50** |
|--|--|--|--|--|

### Operations [B210]

| 12/31/08 | KHB | Review emails re bank paydown and schedules. | 0.20 | 595.00 | $119.00 |
|----------|-----|----------------------------------------------|------|--------|---------|
| 01/05/09 | KHB | confer with J. Fiero re tax insurance issues. | 0.10 | 650.00 | $65.00 |
| 01/05/09 | KHB | review and respond to emails re tax insurance. | 0.30 | 650.00 | $195.00 |
| 01/06/09 | KHB | Review emails re bank collections. | 0.20 | 650.00 | $130.00 |
| 01/13/09 | KHB | Review emails re collections and bank paydowns.. | 0.30 | 650.00 | $195.00 |
| 01/15/09 | KHB | Review emails re San Francisco moving expenses and bank paydowns. | 0.30 | 650.00 | $195.00 |
| 01/16/09 | KHB | Attend meeting with Committee and counsel re BofA issues, malpractice tail, unfinished business and strategy for case. | 3.00 | 650.00 | $1,950.00 |
| 01/16/09 | KHB | Confer with J. Fiero  re BofA issues, malpractice tail, unfinished business and strategy for case. | 0.40 | 650.00 | $260.00 |
| 01/16/09 | KHB | Confer with J. Fiero and P. Benvenutti  re BofA issues, malpractice facts, unfinished business and strategy for case. | 0.70 | 650.00 | $455.00 |
| 01/16/09 | KHB | Review emails from B. Scott re employee plan. | 0.20 | 650.00 | $130.00 |
| 01/20/09 | KHB | Review emails re return of retainers and San Francisco lease. | 0.30 | 650.00 | $195.00 |
| 01/21/09 | KHB | review emails re collections. | 0.10 | 650.00 | $65.00 |

|  | **Task Code Total** | **6.10** | | **$3,954.00** |
|--|--|--|--|--|

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 01/05/09 | KHB | Confer with J. Fiero re unfinished business claim to Heller by Brobeck estate. | 0.20 | 650.00 | $130.00 |
| 01/05/09 | KHB | Email to R. Pachulski re unfinished business claim to Heller by Brobeck estate. | 0.30 | 650.00 | $195.00 |
| 01/05/09 | KHB | Telephone call with R. Pachulski re unfinished business claim to Heller by Brobeck estate. | 0.30 | 650.00 | $195.00 |
| 01/05/09 | KHB | Legal research re unfinished business doctrine and current treatment under RUPA. | 1.20 | 650.00 | $780.00 |
| | | **Task Code Total** | **2.00** | | **$1,300.00** |

### Retention of Prof. [B160]

| | | | | | |
|---|---|---|---|---|---|
| 12/29/08 | PJJ | Draft BMC retention application | 1.00 | 200.00 | $200.00 |
| 12/30/08 | JDF | Work on BMC retention application. | 0.70 | 595.00 | $416.50 |
| 12/30/08 | KHB | Review emails from employment of professional. | 0.20 | 595.00 | $119.00 |
| 12/31/08 | KHB | Review and respond to emails re financial advisors. | 0.20 | 595.00 | $119.00 |
| 01/04/09 | JDF | Confer with P. Jefferies on scope of disclosures and conflicts checks | 0.30 | 625.00 | $187.50 |
| 01/05/09 | JDF | Consider Monika Lee issue and report opinion to the DC | 0.40 | 625.00 | $250.00 |
| 01/05/09 | KHB | Confer with J. Fiero and M. Khatiblou re employment applications. | 0.20 | 650.00 | $130.00 |
| 01/06/09 | JDF | Legal research on M. Lee employment issues | 0.70 | 625.00 | $437.50 |
| 01/06/09 | KHB | Review emails re retention of financial advisors. | 0.20 | 650.00 | $130.00 |
| 01/09/09 | MK | T/c with J. Fiero regarding need to employ firm and others (.1); review application and declaration to employ BMC and email to J. Fiero re same (.2); draft application and declaration to retain firm as Debtor's general counsel (1); email to J. Fiero re same (.1) | 1.40 | 425.00 | $595.00 |
| 01/10/09 | JDF | Work on employment application. | 0.70 | 625.00 | $437.50 |
| 01/11/09 | JDF | Work on employment application. | 0.40 | 625.00 | $250.00 |
| 01/12/09 | MK | Further work on declaration, application and order to employ PSZJ (1.1); further work on application to retain BMC (.3); review documents regarding employment of GT, compare exhibits to conflict list (.3) | 1.70 | 425.00 | $722.50 |
| 01/12/09 | JDF | Attend to finalization, filing and service of GT and PSZJ employment applications. | 1.10 | 625.00 | $687.50 |
| 01/13/09 | MK | Revise declaration, application and order of BMC, review services agreement (.8); office conference with J. Fiero re BMC application (.1); email to BMC re revisions to declaration and request for return (.3); review email from IL counsel and others re retention of Manatt and attempt to contact proposed professionals (.8); further work on retention applications of Lovitt and Manatt (.5); telephone conference with Bill Neuman re retention of Schiff (.2) | 2.70 | 425.00 | $1,147.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/13/09 | JDF | Work on BMC application issues. | 0.30 | 625.00 | $187.50 |
| 01/14/09 | MK | Review email from BMC and attachments, finalize application and forward to client for review and signature (.8); email to BMC re status (.1); draft email to Bill Neuman re retention of Schiff and forward conflict list (.2); update conflict list add landlords and email to P. Jeffries re same (.3); t/c with John Fox re Manatt retention (.9); t/c with Jonathan Hayden re retention of Lovitt (.4); email to professionals and forward list of creditors (.3); email to client and firm re BMC retention (.2); t/c with  J. Fiero re conflict list and professional's retention (.2); review and respond to various emails from firm and others re employment matters (.2); email to J. Fox re conflict list (.3) | 3.90 | 425.00 | $1,657.50 |
| 01/14/09 | JDF | Confer with D. Baddley re retention of Olswang (.3); Work on BMC employment application filing (.2). | 0.50 | 625.00 | $312.50 |
| 01/15/09 | MK | Further research re 327(e) fee waiver issue for counsel; email to J. Fiero re same, email to Manatt counsel re conflict list (1.4); review agreements from Hayden and email to counsel re same (.3) | 1.70 | 425.00 | $722.50 |
| 01/15/09 | MK | Review retainer provision in Services Agreement, email to BMC and request its removal (.2) | 0.20 | 425.00 | $85.00 |
| 01/15/09 | JDF | Confer with M. Khatiblou re special counsel employment application issues. | 0.40 | 625.00 | $250.00 |
| 01/16/09 | MK | Review and respond to emails from proposed counsel re retention issues. | 0.20 | 425.00 | $85.00 |
| 01/18/09 | JDF | Review pending employment application drafts. | 0.50 | 625.00 | $312.50 |
| 01/19/09 | MK | T/c with J. Fox re retention issues (.3); review retention agreement for Manatt, revise same (.4); review and respond to emails from J. Fox re retention issues (.3); revise Manatt declaration, application and order, email to J. Fox requesting additional information re Manatt's retention (1.5); email to W. Neuman and forward creditor information for conflict check purposes (.1); review retention application from Schiff and email to counsel re same (.2); draft application of Lovitt for retention as special counsel (.7); email to Howard Rice re retention as special counsel (.1) | 3.60 | 425.00 | $1,530.00 |
| 01/19/09 | JDF | Comment upon Manatt employment documents. | 0.40 | 625.00 | $250.00 |
| 01/20/09 | MK | Review and respond to numerous emails from J. Fox re Manatt retention; revise and forward declaration, retention agreement, and application (2); email to J. Fiero re Manatt (.2); t/c J. Hughes at Howard Rice re employment (.3); email to Howard Rice and forward conflict information (.1); commence drafting declaration of Hayden in support of Lovitt application (.3) | 2.90 | 425.00 | $1,232.50 |
| 01/20/09 | JDF | Reveiw and comment upon employment applications prepared by M. Khatiblou. | 0.50 | 625.00 | $312.50 |
| 01/23/09 | MK | T/c J. Fox of Manatt re status of employment and related issues. | 0.20 | 425.00 | $85.00 |
| 01/26/09 | MK | Revise Manatt retention application/declaration/engagement letter and forward to J. Fox for review (.9); office conference with J. Fiero re employment applications (.1); revise Lovitt application and | 2.50 | 425.00 | $1,062.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | declaration for employment, forward declaration to J. Hayden (.8); draft declaration for Schiff, forward declaration to W. Neuman (.7) | | | |
| 01/27/09 | MK | Further revise professionals' applications; emails to professionals re retention (.8); t/c J. Hayden re HE potential representation of co-defendant and Lovitt application (.3); review files and prepare BMC application retention for filing (.3); email to BMC re need to resign declaration (.1); t/c J. Hughes re Howard Rice retention (.2); draft application/decl for Howard Rice's retention (.7) | 2.40 | 425.00 | $1,020.00 |
| 01/28/09 | MK | Review and respond to emails from J. Hughes re Howard Rice retention and update application to retain firm (.2); review and respond to emails re Manatt and Werth case (.1); review Howard Rice engagement letter and respond to counsel re same (.4); draft email to J. Fiero with status of employment issues (.2) | 0.90 | 425.00 | $382.50 |
| 01/28/09 | MK | Review Schiff engagement letter, email to J. Fiero re same (.3); email to Schiff counsel re revisions to declaration (.1); email to J. Hayden re status on Manatt and Lovitt issues (.1) | 0.50 | 425.00 | $212.50 |
| 01/30/09 | MK | Email to Howard Rice re retention, revise application and declaration for retention (.5); review email and revisions from Schiff, review Rule 2014 requirements and email to counsel regarding proposed revisions to declaration (.4) | 0.90 | 425.00 | $382.50 |
| 01/31/09 | MK | Review and respond to email from Howard Rice counsel re conflict issues, review previous retention letter (.2); further work on appliation/declaration insert disclosures (.8); revise Schiff declaration and application (.5) | 1.40 | 425.00 | $595.00 |
| | **Task Code Total** | | **35.80** | | **$16,507.00** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 01/14/09 | PJJ | Emails re BMC employment application | 0.20 | 225.00 | $45.00 |
| | **Task Code Total** | | **0.20** | | **$45.00** |

| | | | | |
|---|---|---|---|---|
| **Total professional services:** | | 430.90 | | **$199,238.00** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 12/29/2008 | FE | Federal Express-903679017 | $9.36 |
| 12/29/2008 | FF | Filing Fee [E112] Pro Hac Cardonich | $210.00 |
| 12/29/2008 | FF | Filing Fee [E112] Pro Hac Braddley | $210.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 121 @1.00 PER PG) | $121.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |

| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
|---|---|---|---|
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |

| | | | |
|---|---|---|---|
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | FX | ( 3 @1.00 PER PG) | $3.00 |
| 12/29/2008 | OS | Specialized Legal Service, Delivery to Judge Montali, Chambers Copy | $70.00 |
| 12/29/2008 | OS | Specialized Legal Services, delivery to Judge Montali, 2 binders | $45.00 |
| 12/29/2008 | OS | Specialized Legal Services, Delivery to P. Benvenutti, binder | $27.50 |
| 12/29/2008 | PAC | 35685 - 001 PACER charges for 12/29/2008 | $3.60 |
| 12/29/2008 | RE | (CORR 22 @0.20 PER PG) | $4.40 |
| 12/30/2008 | FE | Federal Express-903806813 | $7.95 |
| 12/30/2008 | IF | (4 @1.00 PER PG) | $4.00 |
| 12/30/2008 | PAC | 35685 - 001 PACER charges for 12/30/2008 | $0.24 |
| 12/30/2008 | WL | Westlaw - Legal Research [E106] | $88.42 |
| 12/31/2008 | IF | (6 @1.00 PER PG) | $6.00 |
| 12/31/2008 | PAC | 35685 - 001 PACER charges for 12/31/2008 | $3.28 |
| 12/31/2008 | PAC | 35685 - 001 PACER charges for 12/31/2008 | $3.28 |
| 01/05/2009 | FE | Federal Express-904419595 | $7.82 |
| 01/05/2009 | FF | Filing Fee [E112] Pro Hac Vice- Keith Shapiro | $210.00 |
| 01/05/2009 | OS | Specialized Legal Services, deliver to the USBC SF, K. Suk | $45.00 |
| 01/05/2009 | PO | Postage [E108] | $1.17 |
| 01/05/2009 | PO | Postage [E108] | $0.42 |
| 01/05/2009 | RE | (CLIP 10 @0.20 PER PG) | $2.00 |
| 01/05/2009 | RE | (CORR 15 @0.20 PER PG) | $3.00 |
| 01/05/2009 | WL | Westlaw - Legal Research [E106] | $269.38 |
| 01/06/2009 | IF | (19 @1.00 PER PG) | $19.00 |
| 01/06/2009 | OS | Specialized Legal Services, Delivery to USBC SF, K. Suk | $45.00 |
| 01/06/2009 | PO | Postage [E108] | $1.00 |
| 01/06/2009 | RE | (CORR 4 @0.20 PER PG) | $0.80 |
| 01/06/2009 | TR | Transcript [E116] Hearing Transcript of First Day Motion | $520.00 |
| 01/07/2009 | PO | Postage [E108] | $1.00 |
| 01/07/2009 | PO | Postage [E108] | $11.00 |
| 01/07/2009 | RE | (AGR 47 @0.20 PER PG) | $9.40 |
| 01/07/2009 | TR | Transcript [E116] Palmer Reporting Services, transcript | $107.40 |
| 01/08/2009 | FE | Federal Express-905376922 | $22.77 |
| 01/08/2009 | FE | Federal Express-905376922 | $10.62 |
| 01/08/2009 | FE | Federal Express-893409069 | $26.93 |
| 01/08/2009 | FE | Federal Express-904743229 | $10.62 |
| 01/08/2009 | FE | Federal Express-904743229 | $12.77 |
| 01/08/2009 | FE | Federal Express-904743229 | $11.20 |
| 01/08/2009 | FE | Federal Express-904743229 | $12.77 |
| 01/08/2009 | FE | Federal Express-904743229 | $12.77 |
| 01/08/2009 | FE | Federal Express-904743229 | $22.77 |
| 01/08/2009 | FE | Federal Express-904743229 | $12.77 |

| 01/08/2009 | FE | Federal Express-904743229 | $11.20 |
| 01/08/2009 | FE | Federal Express-904743229 | $12.77 |
| 01/08/2009 | FE | Federal Express-904743229 | $11.20 |
| 01/08/2009 | FE | Federal Express-904743229 | $12.77 |
| 01/08/2009 | FE | Federal Express-904743229 | $12.77 |
| 01/08/2009 | FE | Federal Express-904743229 | $20.26 |
| 01/08/2009 | FE | Federal Express-904743229 | $12.77 |
| 01/08/2009 | FE | Federal Express-904743229 | $12.77 |
| 01/08/2009 | FE | Federal Express-905076145 | $17.82 |
| 01/08/2009 | HT | Hotel Expense [E110] Omni Hotel, 2 nights, PJJ | $800.52 |
| 01/08/2009 | OS | Specialized Legal Services, delivery to Honorable Dennis Montali, M. Sherman | $45.00 |
| 01/08/2009 | PAC | 35685 - 001 PACER charges for 01/08/2009 | $1.28 |
| 01/08/2009 | PO | Postage [E108] Service to the Irvine Company LLC | $16.00 |
| 01/08/2009 | PO | Postage [E108] | $4.00 |
| 01/08/2009 | RE | (AGR 903 @0.20 PER PG) | $180.60 |
| 01/08/2009 | RE | (AGR 43 @0.20 PER PG) | $8.60 |
| 01/08/2009 | RE | (AGR 242 @0.20 PER PG) | $48.40 |
| 01/08/2009 | WL | Westlaw - Legal Research [E106] | $18.29 |
| 01/08/2009 | WL | Westlaw - Legal Research [E106] | $277.55 |
| 01/09/2009 | FE | Federal Express-893508465 | $26.93 |
| 01/09/2009 | FE | Federal Express-905076145 | $12.77 |
| 01/09/2009 | FE | Federal Express-905076145 | $12.77 |
| 01/09/2009 | FE | Federal Express-905076145 | $7.82 |
| 01/09/2009 | FE | Federal Express-905076145 | $12.77 |
| 01/09/2009 | FE | Federal Express-905076145 | $12.77 |
| 01/09/2009 | FE | Federal Express-905076145 | $7.82 |
| 01/09/2009 | FE | Federal Express-905076145 | $11.20 |
| 01/09/2009 | FE | Federal Express-905076145 | $10.62 |
| 01/09/2009 | FE | Federal Express-905076145 | $12.77 |
| 01/09/2009 | FE | Federal Express-905076145 | $11.20 |
| 01/09/2009 | FE | Federal Express-905076145 | $12.77 |
| 01/09/2009 | FE | Federal Express-905076145 | $11.20 |
| 01/09/2009 | FE | Federal Express-905076145 | $12.77 |
| 01/09/2009 | FE | Federal Express-905076145 | $12.77 |
| 01/09/2009 | FE | Federal Express-905076145 | $12.77 |
| 01/09/2009 | FE | Federal Express-905076145 | $7.82 |
| 01/09/2009 | FE | Federal Express-905076145 | $12.77 |
| 01/09/2009 | FE | Federal Express-905076145 | $12.77 |
| 01/09/2009 | FE | Federal Express-905076145 | $10.62 |
| 01/09/2009 | FE | Federal Express-905222186 | $22.77 |
| 01/09/2009 | PAC | Pacer - Court Research | $0.40 |
| 01/09/2009 | PO | Postage [E108] | $1.00 |

| 01/09/2009 | PO | Postage [E108] | $1.00 |
| 01/09/2009 | PO | Postage [E108] | $1.17 |
| 01/09/2009 | RE | (AGR 448 @0.20 PER PG) | $89.60 |
| 01/09/2009 | WL | Westlaw - Legal Research [E106] | $169.33 |
| 01/10/2009 | PAC | 35685 - 001 PACER charges for 01/10/2009 | $4.24 |
| 01/12/2009 | FE | Federal Express-905376922 | $22.77 |
| 01/12/2009 | FE | Federal Express-905376922 | $22.77 |
| 01/12/2009 | FE | Federal Express-893552744 | $26.93 |
| 01/12/2009 | FE | Federal Express-905222186 | $12.77 |
| 01/12/2009 | FE | Federal Express-905222186 | $12.77 |
| 01/12/2009 | FE | Federal Express-905222186 | $12.77 |
| 01/12/2009 | FE | Federal Express-905222186 | $12.77 |
| 01/12/2009 | FE | Federal Express-905222186 | $12.77 |
| 01/12/2009 | FE | Federal Express-905222186 | $7.82 |
| 01/12/2009 | FE | Federal Express-905222186 | $12.77 |
| 01/12/2009 | FE | Federal Express-905222186 | $11.20 |
| 01/12/2009 | FE | Federal Express-905222186 | $11.20 |
| 01/12/2009 | FE | Federal Express-905222186 | $11.20 |
| 01/12/2009 | FE | Federal Express-905222186 | $12.77 |
| 01/12/2009 | FE | Federal Express-905222186 | $10.62 |
| 01/12/2009 | FE | Federal Express-905222186 | $10.62 |
| 01/12/2009 | FE | Federal Express-905222186 | $12.77 |
| 01/12/2009 | FE | Federal Express-905222186 | $12.77 |
| 01/12/2009 | FE | Federal Express-905222186 | $7.82 |
| 01/12/2009 | FE | Federal Express-905222186 | $12.77 |
| 01/12/2009 | FE | Federal Express [E108] 906024387 | $10.62 |
| 01/12/2009 | PAC | 35685 - 001 PACER charges for 01/12/2009 | $2.64 |
| 01/12/2009 | PO | Postage [E108] Service to the Irvine Company LLC | $16.00 |
| 01/12/2009 | PO | Postage [E108] | $1.34 |
| 01/12/2009 | RE | (AGR 40 @0.20 PER PG) | $8.00 |
| 01/12/2009 | RE | (AGR 132 @0.20 PER PG) | $26.40 |
| 01/12/2009 | WL | Westlaw - Legal Research [E106] | $425.37 |
| 01/13/2009 | HT | Hotel Expense [E110] Omni Hotel, 2 nights, PJJ | $762.78 |
| 01/13/2009 | OS | Specialized Legal Services, delivery to Honorable Dennis Montali, M. Sherman | $45.00 |
| 01/13/2009 | PAC | 35685 - 001 PACER charges for 01/13/2009 | $1.44 |
| 01/13/2009 | RE | (CORR 76 @0.20 PER PG) | $15.20 |
| 01/13/2009 | RE | (CORR 11 @0.20 PER PG) | $2.20 |
| 01/13/2009 | TE | Travel Expense [E110] 580 miles @ .55 mi | $319.00 |
| 01/14/2009 | PAC | 35685 - 001 PACER charges for 01/14/2009 | $4.16 |
| 01/14/2009 | RE | (AGR 6 @0.20 PER PG) | $1.20 |
| 01/14/2009 | WL | Westlaw - Legal Research [E106] | $94.12 |
| 01/14/2009 | WL | Westlaw - Legal Research [E106] | $450.66 |

| 01/15/2009 | FF  | Filing Fee [E112] Amended Creditor Matmix filing fee | $26.00 |
|---|---|---|---|
| 01/15/2009 | PAC | 35685 - 001 PACER charges for 01/15/2009 | $4.80 |
| 01/15/2009 | PO  | Postage [E108] Service | $1.17 |
| 01/15/2009 | RE  | (AGR 20 @0.20 PER PG) | $4.00 |
| 01/15/2009 | RS  | Research [E106] CL@S Information Services, LAF | $202.50 |
| 01/15/2009 | WL  | Westlaw - Legal Research [E106] | $51.59 |
| 01/15/2009 | WL  | Westlaw - Legal Research [E106] | $365.19 |
| 01/16/2009 | FE  | Federal Express [E108] 906154837 | $11.20 |
| 01/16/2009 | PAC | 35685 - 001 PACER charges for 01/16/2009 | $9.12 |
| 01/16/2009 | PO  | Postage [E108] | $1.34 |
| 01/16/2009 | PO  | Postage [E108] | $0.42 |
| 01/16/2009 | RE  | (NOTC 14 @0.20 PER PG) | $2.80 |
| 01/16/2009 | RE  | (AGR 22 @0.20 PER PG) | $4.40 |
| 01/16/2009 | RE  | (MOT 34 @0.20 PER PG) | $6.80 |
| 01/17/2009 | PAC | 35685 - 001 PACER charges for 01/17/2009 | $1.60 |
| 01/19/2009 | FE  | Federal Express [E108] 906298692 | $5.73 |
| 01/19/2009 | WL  | Westlaw - Legal Research [E106] | $591.14 |
| 01/20/2009 | AT  | Auto Travel Expense [E109] Yellow Cab, PJJ | $15.00 |
| 01/20/2009 | FE  | Federal Express [E108] 906298692 | $5.73 |
| 01/20/2009 | OS  | Specialized Legal Services, Delivery to Duana Chambers, A. Zaragoza | $45.00 |
| 01/20/2009 | RE  | (MOT 27 @0.20 PER PG) | $5.40 |
| 01/20/2009 | RE  | (AGR 674 @0.20 PER PG) | $134.80 |
| 01/21/2009 | BM  | Business Meal [E111] Lunch for meeting on 1/21/09 JDF | $46.72 |
| 01/21/2009 | IHM | IH- Messenger Service. [E107] Copy Job and Postage, qty 2308 | $1,222.42 |
| 01/21/2009 | PAC | 35685 - 001 PACER charges for 01/21/2009 | $0.72 |
| 01/21/2009 | WL  | Westlaw - Legal Research [E106] | $170.51 |
| 01/22/2009 | RE  | (DOC 56 @0.20 PER PG) | $11.20 |
| 01/22/2009 | RE  | (DOC 576 @0.20 PER PG) | $115.20 |
| 01/22/2009 | WL  | Westlaw - Legal Research [E106] | $206.03 |
| 01/23/2009 | PAC | 35685 - 001 PACER charges for 01/23/2009 | $3.36 |
| 01/24/2009 | PAC | 35685 - 001 PACER charges for 01/24/2009 | $3.12 |
| 01/24/2009 | RE  | (DOC 147 @0.20 PER PG) | $29.40 |
| 01/24/2009 | RE  | (DOC 861 @0.20 PER PG) | $172.20 |
| 01/24/2009 | WL  | Westlaw - Legal Research [E106] | $144.05 |
| 01/25/2009 | WL  | Westlaw - Legal Research [E106] | $62.91 |
| 01/26/2009 | HT  | Hotel Expense [E110] Omni Hotel, 7 nights, PJJ | $2,720.97 |
| 01/26/2009 | OS  | Specialized Legal Servies, delivery to peter J. Benvenutti, M. Sherman | $27.50 |
| 01/26/2009 | OS  | Specialized Legal Services.,  Delivery to the USBC, PJJ | $27.50 |
| 01/26/2009 | OS  | Specialized Legal  Services, Delivery to Honorable Dennis Montali, M. Serman | $45.00 |
| 01/26/2009 | PO  | Postage [E108] | $0.83 |

| 01/26/2009 | RE | (AGR 2859 @0.20 PER PG) | $571.80 |
| 01/26/2009 | RE | (AGR 16 @0.20 PER PG) | $3.20 |
| 01/26/2009 | TE | Travel Expense [E110] 470 miles @ .55 mi | $258.50 |
| 01/26/2009 | WL | Westlaw - Legal Research [E106] | $261.05 |
| 01/27/2009 | PAC | 35685 - 001 PACER charges for 01/27/2009 | $3.20 |
| 01/27/2009 | PO | Postage [E108] | $1.68 |
| 01/27/2009 | PO | Postage [E108] | $1.68 |
| 01/27/2009 | PO | Postage [E108] | $0.93 |
| 01/27/2009 | RE | (DOC 2 @0.20 PER PG) | $0.40 |
| 01/27/2009 | RE | (CORR 32 @0.20 PER PG) | $6.40 |
| 01/27/2009 | RE | (CORR 14 @0.20 PER PG) | $2.80 |
| 01/27/2009 | WL | Westlaw - Legal Research [E106] | $108.61 |
| 01/28/2009 | PAC | 35685 - 001 PACER charges for 01/28/2009 | $9.52 |
| 01/28/2009 | PO | Postage [E108] | $0.83 |
| 01/28/2009 | RE | (AGR 47 @0.20 PER PG) | $9.40 |
| 01/29/2009 | PAC | 35685 - 001 PACER charges for 01/29/2009 | $0.80 |
| 01/30/2009 | OS | Specialized Legal Services, delivery to the USBC, K. Suk | $45.00 |
| 01/30/2009 | TR | Transcript [E116] Hearing Transcript 1/21/09 | $423.00 |
| 01/30/2009 | WL | Westlaw - Legal Research [E106] | $191.34 |
| 01/31/2009 | WL | Westlaw - Legal Research [E106] | $36.74 |

Total Expenses:                          **$15,331.22**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $199,238.00 | |
| Total expenses | $15,331.22 | |
| Less:  Prepaid Amount | $102,507.64 | |
| **Net current charges** | $112,061.58 | |
| **Total balance now due** | $112,061.58 | |

| CG | Guillou, Celine | 12.70 | 425.00 | $5,397.50 |
| DGP | Parker, Daryl G. | 9.20 | 625.00 | $5,750.00 |
| IAWN | Nasatir, Iain A. W. | 6.50 | 675.00 | $4,387.50 |
| JDF | Fiero, John D. | 21.90 | 595.00 | $13,030.50 |
| JDF | Fiero, John D. | 151.60 | 625.00 | $94,750.00 |
| JMF | Fried, Joshua M. | 1.10 | 535.00 | $588.50 |
| KHB | Brown, Kenneth H. | 9.20 | 595.00 | $5,474.00 |
| KHB | Brown, Kenneth H. | 29.70 | 650.00 | $19,305.00 |
| LAF | Forrester, Leslie A. | 1.30 | 225.00 | $292.50 |
| LAF | Forrester, Leslie A. | 4.80 | 250.00 | $1,200.00 |
| MK | Khatiblou, Miriam | 39.70 | 425.00 | $16,872.50 |

| PJJ | Jeffries, Patricia J. | 1.20 | 200.00 | $240.00 |
| PJJ | Jeffries, Patricia J. | 142.00 | 225.00 | $31,950.00 |
| | | 430.90 | | $199,238.00 |

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.80 | $1,137.50 |
| AD | Asset Disposition [B130] | 17.00 | $8,225.00 |
| BL | Bankruptcy Litigation [L430] | 24.30 | $14,130.00 |
| CA | Case Administration [B110] | 130.70 | $77,898.50 |
| CF | Committee Formation | 0.60 | $379.00 |
| CO | Claims Admin/Objections[B310] | 4.30 | $2,357.50 |
| EB | Employee Benefit/Pension-B220 | 1.40 | $875.00 |
| EC | Executory Contracts [B185] | 46.90 | $29,494.50 |
| FF | Financial Filings [B110] | 133.40 | $33,300.00 |
| FN | Financing [B230] | 0.80 | $200.00 |
| GC | General Creditors Comm. [B150] | 5.60 | $3,640.00 |
| HE | Hearing | 3.50 | $2,082.50 |
| NT | Non-Working Travel | 16.50 | $3,712.50 |
| OP | Operations [B210] | 6.10 | $3,954.00 |
| PD | Plan & Disclosure Stmt. [B320] | 2.00 | $1,300.00 |
| RP | Retention of Prof. [B160] | 35.80 | $16,507.00 |
| RPO | Ret. of Prof./Other | 0.20 | $45.00 |
| | | 430.90 | $199,238.00 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $15.00 |
| Working Meals [E1 | $46.72 |
| Federal Express [E108] | $877.85 |
| Filing Fee [E112] | $656.00 |
| Fax Transmittal [E104] | $270.00 |
| Hotel Expense [E110] | $4,284.27 |
| Incoming Faxes [E104] | $29.00 |
| IH- Messenger Service | $1,222.42 |
| Outside Services | $512.50 |
| Pacer - Court Research | $60.80 |
| Postage [E108] | $63.98 |
| Reproduction Expense [E101] | $1,480.00 |
| Research [E106] | $202.50 |
| Travel Expense [E110] | $577.50 |
| Transcript [E116] | $1,050.40 |
| Westlaw - Legal Research [E106 | $3,982.28 |
| | $15,331.22 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2009

Invoice Number **83741**          **35685  00001**          **JDF**

Peter Benvenutti
Heller Ehrman LLP
333 Bush Street
San Francisco, CA  94104

| | |
|---|---|
| Balance forward as of last invoice, dated:  January 31, 2009 | $112,061.58 |
| Net balance forward | $112,061.58 |

Re:   Chapter 11

**Statement of Professional Services Rendered Through**     **02/28/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 02/10/09 | JDF | Review memo on pending contingent fee matter. | 0.20 | 625.00 | $125.00 |
| 02/19/09 | KHB | Meet with J. Fiero and T. Willloughby regarding prosecution of estates' claims against third parties. | 1.00 | 650.00 | $650.00 |
| | **Task Code Total** | | **1.20** | | **$775.00** |
| **Asset Disposition [B130]** | | | | | |
| 02/02/09 | MK | T/c Credit Suisse re auction rate security issues, review articles re same  (.5) | 0.50 | 425.00 | $212.50 |
| 02/04/09 | MK | Commence drafting sale procedures motion for de minimis assets. | 0.40 | 425.00 | $170.00 |
| 02/05/09 | TMK | Conference call with J. Fiero about Motion and Declaration relating to motion for order authorizing sale and abandonment of de minimis assets (1.1); conduct legal research and draft motion and declaration (3.3) | 4.40 | 395.00 | $1,738.00 |
| 02/06/09 | TMK | Conduct legal research (3.2) and draft declaration and motion for order authorizing sale and abandonment of de minimis assets (6.0) | 8.20 | 395.00 | $3,239.00 |
| 02/06/09 | JDF | Telephone call with T. Kapur re form of motion re blanket sale authority. | 0.20 | 625.00 | $125.00 |
| 02/06/09 | MK | Review and respond to email from R. Esparanza re bond sale (.1); reveiw filles and draft email to P. Sugarman re sale of EPV bond (.4) | 0.50 | 425.00 | $212.50 |
| 02/09/09 | JDF | Finalize De Minimis Assets Motion. | 1.60 | 625.00 | $1,000.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/09/09 | JDF | Review proposed asset purchase agreement for Seattle. | 0.30 | 625.00 | $187.50 |
| 02/10/09 | JDF | Finalize Vitale transaction papers and correspond with P. Benvenutti re same. | 0.40 | 625.00 | $250.00 |
| 02/10/09 | JDF | Work on de minimis assets motion and shortened time papers in support of same. | 2.80 | 625.00 | $1,750.00 |
| 02/10/09 | JDF | Work on forms for file transfer approval motion. | 0.60 | 625.00 | $375.00 |
| 02/10/09 | KHB | Consider file retention issues and motion for abandonment; legal research re same. | 0.50 | 650.00 | $325.00 |
| 02/10/09 | KHB | Review emails from J. Fiero and P. Sugarman refile retention issues and motion for abandonment. | 0.40 | 650.00 | $260.00 |
| 02/10/09 | MK | Review email from P. Sugarman re sale of bonds and draft letter to CC re same, conduct research re SARS (.7). | 0.70 | 425.00 | $297.50 |
| 02/11/09 | JDF | Confer with M. Khatiblou re sale of auction rate securities. | 0.20 | 625.00 | $125.00 |
| 02/11/09 | JDF | Work on modifications to de minimis asset sale motion to satisfy concerns by creditors. | 0.40 | 625.00 | $250.00 |
| 02/11/09 | MK | Revise letter to DSI re sale of bond and email to P. Sugarman re same. | 0.50 | 425.00 | $212.50 |
| 02/13/09 | TMK | Prepare for and participate on conference call re: sale of de minimis assets and inquiries by banks regarding preservation of information on computers | 0.50 | 395.00 | $197.50 |
| 02/13/09 | JDF | Telephone call  with counsel for landlord re changes to documents. | 0.40 | 625.00 | $250.00 |
| 02/13/09 | JDF | Telephone call  with counsel for lenders regarding proposed changes to de minimis procedures. | 0.30 | 625.00 | $187.50 |
| 02/17/09 | JDF | Review markup from Seattle landlord. | 0.30 | 625.00 | $187.50 |
| 02/18/09 | JDF | Work with W. Neuman on agreement revisions. | 0.30 | 625.00 | $187.50 |
| 02/18/09 | MK | Review and respond to emails from client re sale of stock. | 0.10 | 425.00 | $42.50 |
| 02/20/09 | TMK | Confer with J. Fiero and draft notice of sale of Cisco phones and exhibit evidencing written agreement for sale (1.3); draft notice of abandonment of miscellaneous office supplies (2.3) | 3.60 | 395.00 | $1,422.00 |
| 02/20/09 | JDF | Revise and finalize Seattle Landlord sale free and clear motion. | 1.50 | 625.00 | $937.50 |
| 02/22/09 | JDF | Prepare sale notice (phones) and abandonment notice (supplies). | 0.70 | 625.00 | $437.50 |
| 02/23/09 | MK | T/c J. Fiero re sale of Verizon stock (.1); review stock prices, modify motion (.3) | 0.40 | 425.00 | $170.00 |
| 02/24/09 | JDF | Review and discuss with M. Khatiblou draft motion to sell free and clear. | 0.80 | 625.00 | $500.00 |
| 02/24/09 | JDF | Work on Vitale sale issues. | 0.40 | 625.00 | $250.00 |
| 02/24/09 | MK | O/c with J. Fiero re motion to sell stocks and needed revisions (.1); revise motion, memorandum of P&A, declaration, order and notice to sell Verizon stocks and forward to client for approval (1.7); t/c P. Benvenutti re changes to declaration (.1); email to J. Fiero to confirm certain facts (.1); revise P&A (.1) | 2.10 | 425.00 | $892.50 |
| 02/25/09 | MK | O/c with J. Fiero re status of bank collateralization (.1); email to P. Benvennutti re same and foward revised declaration (.1) | 0.20 | 425.00 | $85.00 |
| 02/27/09 | JDF | Review and analyze bid procedures order. | 0.30 | 625.00 | $187.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Task Code Total** | **34.50** | | **$16,664.00** |

**Bankruptcy Litigation [L430]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/09 | TMK | Call with J. Fiero (0.3) and conduct research regarding removal and remand rights and case law (4.5) | 4.80 | 395.00 | $1,896.00 |
| 02/02/09 | JDF | Begin drafting common interest agreement. | 0.90 | 625.00 | $562.50 |
| 02/02/09 | KHB | Review email from J. Fiero re WARN claims. | 0.20 | 650.00 | $130.00 |
| 02/03/09 | TMK | Conduct research regarding removal and remand rights regarding state law claim against debtor and shareholder (3.3) and draft memo for J. Fiero (5.3) | 8.60 | 395.00 | $3,397.00 |
| 02/03/09 | JDF | Consider removal issues and send analysis to J. Hayden. | 0.90 | 625.00 | $562.50 |
| 02/03/09 | PJJ | Research and draft Sugarman  notice of appearance | 0.80 | 225.00 | $180.00 |
| 02/09/09 | KHB | Consider WARN issues arising out of Thelan case pertaining to Heller Ehrman. | 0.30 | 650.00 | $195.00 |
| 02/10/09 | JDF | Follow up on Aperto extensionof time (.3); Confer with DSI re sending right to arbitrate notices (.1). | 0.40 | 625.00 | $250.00 |
| 02/10/09 | PJJ | Prepare Sugarman request for notice for filing (.2); efile same (.1) | 0.20 | 225.00 | $45.00 |
| 02/12/09 | JDF | Conference call regarding possible litigation assets of the estate. | 0.60 | 625.00 | $375.00 |
| 02/13/09 | JDF | Legal research on claims prosecution (1.4); Prepare memo to the Dissolution Committee regarding yesterday's conference call with the Committee regarding claims (.3). | 1.70 | 625.00 | $1,062.50 |
| 02/22/09 | JDF | Prepare for claims meeting with Willoughby. | 0.10 | 625.00 | $62.50 |
| 02/23/09 | JDF | Call with Ron Lovitt re upcoming meeting. | 0.30 | 625.00 | $187.50 |
| 02/23/09 | JDF | TC with T. Willoughby re upcoming meeting. | 0.30 | 625.00 | $187.50 |
| 02/23/09 | JDF | Legal research regarding control of claims and rights and powers of committees. | 3.20 | 625.00 | $2,000.00 |
| 02/23/09 | KHB | Telephone call with J. Fox and A. Morgan re labor and WARN claims; review emails re same. | 1.30 | 650.00 | $845.00 |
| 02/24/09 | JDF | Preparation call with P. Benvenutti and J. Hayden re potential claims. | 0.60 | 625.00 | $375.00 |
| 02/24/09 | JDF | Further research on control of litigation claims. | 1.90 | 625.00 | $1,187.50 |
| 02/25/09 | IAWN | Review email from John Fiero re review of policies for deductible issue | 0.10 | 675.00 | $67.50 |
| 02/25/09 | MK | Review email from P. Sugarman re State Bar matter; t/c J. Fiero re same (.1); call Erica Cali at State Bar (.1); draft letter to E. Cali to request 2 week continuance (.2) | 0.40 | 425.00 | $170.00 |
| | | **Task Code Total** | **27.60** | | **$13,738.00** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/09 | JDF | Prepare for Diss. Committee meeting, including preparation of agenda for Monday's meeting. | 0.50 | 625.00 | $312.50 |

| 02/02/09 | LAF | Legal research re:  Bar date notice. | 1.00 | 250.00 | $250.00 |
| 02/02/09 | TMK | Conference call with J. Fiero regarding background of the matter and upcoming tasks | 0.40 | 395.00 | $158.00 |
| 02/02/09 | JDF | Prepare for and participate in conference call with Dissolution Committee. | 2.20 | 625.00 | $1,375.00 |
| 02/02/09 | JDF | Work on issues relating to BASF arbitration. | 0.30 | 625.00 | $187.50 |
| 02/03/09 | LAF | Legal research re:  Bar date for malpractice claims. | 2.30 | 250.00 | $575.00 |
| 02/03/09 | DGP | Read and consider e-mail from Mr. Everett of DSI re revised lease | 0.30 | 625.00 | $187.50 |
| 02/06/09 | TMK | Prepare for and participate in weekly update conference call with Debtor's Committee | 2.20 | 395.00 | $869.00 |
| 02/06/09 | JDF | Prepare for and participate in Dissolution Committee meeting. | 2.00 | 625.00 | $1,250.00 |
| 02/06/09 | PJJ | Update critical dates memo and circulate | 0.80 | 225.00 | $180.00 |
| 02/09/09 | TMK | Review notes from 2/6/09 conference call and respond to inquiry by J. Fiero | 0.20 | 395.00 | $79.00 |
| 02/09/09 | JDF | Prepare order on workers compensation. | 0.40 | 625.00 | $250.00 |
| 02/09/09 | PJJ | Research shareholder names on matrix | 0.50 | 225.00 | $112.50 |
| 02/10/09 | DJB | Analysis of suspension of Foundation. | 0.80 | 695.00 | $556.00 |
| 02/10/09 | TMK | Review emails and attachments and draft agenda for weekly conference call for J. Fiero's review | 1.80 | 395.00 | $711.00 |
| 02/10/09 | PJJ | Update 2002 service list | 0.20 | 225.00 | $45.00 |
| 02/11/09 | LAF | Legal research re:  Destruction of client files. | 1.30 | 250.00 | $325.00 |
| 02/11/09 | TMK | Review emails and draft and distribute agenda and amended agenda | 0.70 | 395.00 | $276.50 |
| 02/11/09 | JDF | Review scheduling order in San Diego action re rabbi trust. | 0.20 | 625.00 | $125.00 |
| 02/11/09 | JDF | Consider claim issues posed by Dissolution Committee member. | 0.30 | 625.00 | $187.50 |
| 02/11/09 | PJJ | Review fax from creditor (.2); update matrix re same (.1) | 0.30 | 225.00 | $67.50 |
| 02/11/09 | PJJ | Draft chart of 3rd party opinions | 0.20 | 225.00 | $45.00 |
| 02/12/09 | TMK | Prepare for and participate on conference call with Dissolution Committee | 2.00 | 395.00 | $790.00 |
| 02/12/09 | JDF | Prepare for and participate in Dissolution Committee call. | 2.00 | 625.00 | $1,250.00 |
| 02/12/09 | JDF | Confer with T. Kapur and K. Brown re publication motion (.1); Telephone call  with counsel for creditors re status (.3); Review and analyze inquiry regarding alleged trust funds (.2); Strategize with T. Kapur regarding Cor O Van situation (.3). | 0.90 | 625.00 | $562.50 |
| 02/12/09 | KHB | Conference call with Dissolution Committee; prepare for same. | 0.40 | 650.00 | $260.00 |
| 02/13/09 | JDF | Telephone call  with S. Salinero and DSI re de minimis assets motion and hard drive data. | 0.40 | 625.00 | $250.00 |
| 02/13/09 | JDF | Prepare for hearing, including legal research. | 2.40 | 625.00 | $1,500.00 |
| 02/13/09 | JDF | Attend hearing on de minimis sale procedures (1.2); Revise form of order after hearing and send it to opposing counsel for approval as to form (.3); Send update to Dissolution Committee (.1). | 1.60 | 625.00 | $1,000.00 |
| 02/16/09 | JDF | Follow email strings. | 0.30 | 625.00 | $187.50 |
| 02/16/09 | PJJ | Update critical dates memo and circulate | 0.20 | 225.00 | $45.00 |

| 02/17/09 | JDF | Meet with S. Salinero and DSI re strategy. | 0.70 | 625.00 | $437.50 |
|----------|-----|---------------------------------------------|------|--------|---------|
| 02/17/09 | JDF | Follow email strings. | 0.30 | 625.00 | $187.50 |
| 02/18/09 | TMK | Review status of appraisals for art collection, consolidation of premises at 333 Bush Street, Frug v. Krug matter and other agenda items (0.6); draft agenda and send to J. Fiero and call attendees (0.3) | 0.90 | 395.00 | $355.50 |
| 02/19/09 | TMK | Prepare for and participate in weekly conference call | 1.60 | 395.00 | $632.00 |
| 02/19/09 | JDF | Revise pleadings in support of motions to be filed tomorrow. | 4.40 | 625.00 | $2,750.00 |
| 02/19/09 | JDF | Prepare for and participate in meeting at 333 Bush regarding leaving the premises. | 1.00 | 625.00 | $625.00 |
| 02/19/09 | JDF | Prepare for and participate in Dissolution Committee meeting. | 1.60 | 625.00 | $1,000.00 |
| 02/20/09 | JDF | Prepare application for order shortening time papers. | 1.90 | 625.00 | $1,187.50 |
| 02/20/09 | JDF | Revise and finalize motion for notice by publication. | 3.30 | 625.00 | $2,062.50 |
| 02/20/09 | JDF | Revise and finalize Revised Retention Plan motion. | 1.80 | 625.00 | $1,125.00 |
| 02/22/09 | JDF | Review correspondence on settlement of contingent fee case. | 0.10 | 625.00 | $62.50 |
| 02/22/09 | JDF | Send pleadings to client and co-counsel with comments. | 0.30 | 625.00 | $187.50 |
| 02/23/09 | JDF | Attend to service of order shortening time. | 0.20 | 625.00 | $125.00 |
| 02/23/09 | PJJ | Update critical dates memo and circulate | 0.40 | 225.00 | $90.00 |
| 02/24/09 | TMK | Review and collect agenda items for weekly conference call | 0.60 | 395.00 | $237.00 |
| 02/24/09 | TMK | Confer with J. Fiero and call courtroom deputy Lorena Parada to arrange meeting regarding filing and notice duties among the clerk and BMC | 0.30 | 395.00 | $118.50 |
| 02/25/09 | TMK | Participate on conference call regarding status of claims and general wind down matters | 1.60 | 395.00 | $632.00 |
| 02/25/09 | TMK | Confer with J. Fiero and Elizabeth Lucero, the Division Manager of the Clerk's Office, to schedule a meeting regarding filing and notice duties | 0.70 | 395.00 | $276.50 |
| 02/25/09 | TMK | Prepare and distribute agenda for weekly conference call | 0.70 | 395.00 | $276.50 |
| 02/25/09 | JDF | Confer with S. Salinero re priority claim issue. | 0.20 | 625.00 | $125.00 |
| 02/25/09 | JDF | Prepare for and participate in meeting with Committee regarding potential litigation claims. | 1.70 | 625.00 | $1,062.50 |
| 02/25/09 | JDF | Follow up on Aperto continuance issues with M. Khatiblou. | 0.20 | 625.00 | $125.00 |
| 02/25/09 | JDF | Assemble forms for file management motion. | 0.30 | 625.00 | $187.50 |
| 02/26/09 | TMK | Prepare for and participate on weekly conference call | 1.10 | 395.00 | $434.50 |
| 02/26/09 | JDF | Investigate complaint regarding accuracy of statement of financial affairs. | 0.50 | 625.00 | $312.50 |
| 02/26/09 | JDF | Confer with T. Kapur re Cor O Van motion. | 0.20 | 625.00 | $125.00 |
| 02/26/09 | JDF | Prepare for and participate in Dissolution Committee meeting. | 2.40 | 625.00 | $1,500.00 |
| 02/26/09 | PJJ | Update list of third party opinions | 0.20 | 225.00 | $45.00 |
| 02/27/09 | TMK | Travel to and from San Francisco; confer with J. Fiero and prepare for and attend bankruptcy court hearing; meet with T. Willoughby about issues in case | 8.90 | 395.00 | $3,515.50 |
| 02/27/09 | TMK | Confer with Atlas Van Lines representatives about priority | 1.30 | 395.00 | $513.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | of their claims; confer with S. Downey and then email summary of business terms to M. St. James at Cor-O-Van; email S. Salinero to set up time to discuss firm wind down | | | |
| 02/27/09 | JDF | Prepare for hearing. | 3.20 | 625.00 | $2,000.00 |
| 02/27/09 | JDF | Attend hearing. | 1.50 | 625.00 | $937.50 |
| 02/27/09 | JDF | Meeting re case status with P. Benvenutti and S. Salinero and B. Scott. | 1.10 | 625.00 | $687.50 |
| | **Task Code Total** | | **74.30** | | **$37,908.50** |

### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---|---|---|
| 02/03/09 | KHB | Consider implication of separate bar date and notice for malpractice claims. | 0.40 | 650.00 | $260.00 |
| 02/03/09 | KHB | Confer with J. Fiero re notice of bar date by mail and publication; impact of notice on malpractice claims and requirements for notice. | 0.30 | 650.00 | $195.00 |
| 02/03/09 | KHB | Legal research re notice issues concerning bar date and prepare memo and email re same. | 2.30 | 650.00 | $1,495.00 |
| 02/03/09 | PJJ | Emails re creditor inquiries | 0.20 | 225.00 | $45.00 |
| 02/04/09 | JDF | Edit memo to shareholders re malpractice claims. | 0.90 | 625.00 | $562.50 |
| 02/04/09 | PJJ | Emails re creditor inquiries | 0.30 | 225.00 | $67.50 |
| 02/05/09 | KHB | Confer with J. Fiero re notice of bar date and Committee position on same. | 0.30 | 650.00 | $195.00 |
| 02/05/09 | KHB | Legal research re barring malpractice claims. | 1.00 | 650.00 | $650.00 |
| 02/05/09 | KHB | Prepare bar date notice. | 0.80 | 650.00 | $520.00 |
| 02/05/09 | KHB | Review local and national rules re bar date notice. | 0.50 | 650.00 | $325.00 |
| 02/05/09 | PJJ | Telephone call with Cyndi re priority claims | 0.20 | 225.00 | $45.00 |
| 02/06/09 | TMK | Research largest commercial and investment banks for use in notice letter and send lists to J. Fiero | 0.60 | 395.00 | $237.00 |
| 02/06/09 | JDF | Telephone call with T. Willoughby re claims noticing. | 0.20 | 625.00 | $125.00 |
| 02/06/09 | KHB | Review and respond to J. Fiero email re issues concerning notice of bar date. | 0.20 | 650.00 | $130.00 |
| 02/09/09 | KHB | Confer with J. Fiero re notice issues concerning bar date. | 0.30 | 650.00 | $195.00 |
| 02/09/09 | KHB | Legal research re bar date issues and notice by publication. | 0.70 | 650.00 | $455.00 |
| 02/09/09 | PJJ | Email re creditor inquiry | 0.20 | 225.00 | $45.00 |
| 02/10/09 | TMK | Talk to K. Brown about assignment to draft Motion re Notice by Publication | 0.50 | 395.00 | $197.50 |
| 02/10/09 | KHB | Consider necessity of motion to approve notice of bar date by publication and legal research re same. | 1.20 | 650.00 | $780.00 |
| 02/10/09 | KHB | Telephone call with T. Kapur re the necessity of motion to approve notice of bar date by publication. | 0.30 | 650.00 | $195.00 |
| 02/10/09 | KHB | Confer with J. Fiero re the necessity of motion to approve notice of bar date by publication. | 0.20 | 650.00 | $130.00 |
| 02/10/09 | KHB | Telephone call with S. Salinero re list of former clients to notice. | 0.20 | 650.00 | $130.00 |
| 02/10/09 | KHB | Voicemail to T. Willoughby re list of former clients to notice. | 0.10 | 650.00 | $65.00 |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/10/09 | KHB | Telephone call with A. Levin re notice by publication pricing. | 0.20 | 650.00 | $130.00 |
| 02/10/09 | KHB | Emails to and from A. Levin re notice by publication pricing. | 0.20 | 650.00 | $130.00 |
| 02/10/09 | KHB | Prepare notice for publication. | 0.40 | 650.00 | $260.00 |
| 02/10/09 | KHB | Confer with J. Fiero re preparation of notice for publication. | 0.10 | 650.00 | $65.00 |
| 02/10/09 | KHB | Telephone call with A. Levin re publication notice. | 0.40 | 650.00 | $260.00 |
| 02/10/09 | KHB | Review and respond to emails re publication notice. | 0.30 | 650.00 | $195.00 |
| 02/11/09 | TMK | Conduct research (1.8) and draft motion (3.4) re notice by publication | 5.20 | 395.00 | $2,054.00 |
| 02/11/09 | JDF | Confer with T. Willoughby re notice of claims bar date. | 0.40 | 625.00 | $250.00 |
| 02/11/09 | KHB | Telephone call with T. Willoughby re bar date notice issues. | 0.40 | 650.00 | $260.00 |
| 02/11/09 | KHB | Legal research re providing notice to unknown claimants. | 1.30 | 650.00 | $845.00 |
| 02/11/09 | KHB | Emails to T. Kapur re state law requirements for publication notice and whether they apply in bankruptcy; review email from Committee re same. | 0.60 | 650.00 | $390.00 |
| 02/11/09 | SEM | Responding to request of Ken Brown regarding the publicatin of the bar date notice | 0.20 | 525.00 | $105.00 |
| 02/12/09 | TMK | Conduct research (2.2) and draft for K. Brown the Motion for an Order Authorizing Publication Notice re Bar Date (1.2); Memorandum of Points and Authorities in Support of the Motion (3.6); Ex Parte Application for Order Shortening Time for Hearing on the Motion (1.5); and Declaration of Kenneth H. Brown (1.3) in Support of the Ex Parte Application | 9.80 | 395.00 | $3,871.00 |
| 02/12/09 | KHB | Telephone call with R. Orgel re bar date issues. | 0.40 | 650.00 | $260.00 |
| 02/12/09 | KHB | Emails to and from A. Levine re price quotes on notice by publication. | 0.30 | 650.00 | $195.00 |
| 02/12/09 | KHB | Prepare email to Dissolution Committee re notice issues concerning bar date and malpractice claims. | 0.70 | 650.00 | $455.00 |
| 02/12/09 | KHB | Legal research re requirements for publication notices. | 1.00 | 650.00 | $650.00 |
| 02/13/09 | KHB | Legal research re treatment of prepetition administrative claims by bar date notice. | 0.60 | 650.00 | $390.00 |
| 02/13/09 | TMK | Review emails and confer with K. Brown about Motion re Publication of Bar Date Notice | 0.60 | 395.00 | $237.00 |
| 02/13/09 | KHB | Email to T. Willoughby re bar date publication. | 0.40 | 650.00 | $260.00 |
| 02/13/09 | KHB | Telephone call with J. Fiero and T. Willoughby re bar date publication. | 0.40 | 650.00 | $260.00 |
| 02/13/09 | KHB | Prepare motion for authorization for publication notice. | 2.50 | 650.00 | $1,625.00 |
| 02/13/09 | KHB | Prepare notice of bar date. | 1.20 | 650.00 | $780.00 |
| 02/15/09 | TMK | Draft Motion for an Order Authorizing Form and Manner of Publication Notice of Bar Date (1.1); Memorandum of Points and Authorities in Support of the Motion (1.9); Declaration of Peter Benvenutti in Support of the Motion (2.2); Proposed Order; Ex Parte Application for Order Shortening Time for Hearing on the Motion; and Declaration of Kenneth H. Brown in Support of the Ex Parte Application (2.0).  Send documents to K. Brown for his review | 7.20 | 395.00 | $2,844.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/16/09 | TMK | Review K. Brown revisions to the moving papers related to the Motion for Publication of Bar Date Notice and update documents with his revisions | 0.60 | 395.00 | $237.00 |
| 02/16/09 | JDF | Review draft papers to establish claims bar notice procedures. | 0.50 | 625.00 | $312.50 |
| 02/16/09 | KHB | Prepare notice of bar date for publication and motion to approve form and notice of bar date. | 1.50 | 650.00 | $975.00 |
| 02/20/09 | KHB | Review emails regarding Oregon DOT Claim. | 0.40 | 650.00 | $260.00 |
| 02/20/09 | KHB | Confer with J. Fiero regarding motion to approve notice of Bar date. | 0.20 | 650.00 | $130.00 |
| 02/26/09 | PJJ | Review email from shareholder re partner capital payments (.2); review document re same (.2) | 0.40 | 225.00 | $90.00 |
| 02/27/09 | JDF | Confer with T. Kapur re claimant questions. | 0.20 | 625.00 | $125.00 |
| | | **Task Code Total** | **50.50** | | **$25,945.00** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 02/12/09 | MK | Review signed documents from Hayden, review and respond to related emails, forward all documents to client for signature; review and respond to additional emails re revisions to post-petition figures, revise documents and resend to client (1.1); review and respond to email from Olswang counsel (.1) | 1.20 | 425.00 | $510.00 |
| 02/26/09 | CG | Legal research and draft Knudsen motion (for order establishing interim fee procedures) and related documents. | 6.30 | 425.00 | $2,677.50 |
| 02/27/09 | CG | Revise and finalize Knudsen motion (for order establishing interim fee procedures) and related documents; draft proposed order. | 3.10 | 425.00 | $1,317.50 |
| 02/27/09 | CG | Review CA Northern District docket for Knudsen orders and related rules. | 1.60 | 425.00 | $680.00 |
| | | **Task Code Total** | **12.20** | | **$5,185.00** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/09 | JDF | Prepare form of worker's compensation order. | 0.40 | 625.00 | $250.00 |
| 02/09/09 | LAF | Legal research re:  Class action pending against law firm; WARN Act violations. | 2.00 | 250.00 | $500.00 |
| 02/18/09 | TMK | Conduct research (3.1) and draft Memorandum of Points and Authorities, Motion (4.8), and Declaration of Bradley Sharp (2.6) for court approval of client's employee retention plan | 10.50 | 395.00 | $4,147.50 |
| 02/19/09 | TMK | Draft Memorandum of Points and Authorities, Motion, and Declaration of Bradley Sharp for court approval of client's employee retention plan and send to J. Fiero for his review | 2.60 | 395.00 | $1,027.00 |
| 02/20/09 | TMK | Finalize Motion, Memorandum of Points and Authorities and Brad Sharp declaration regarding motion for order | 0.50 | 395.00 | $197.50 |

|  |  | approving retention plan |  |  |  |
|---|---|---|---|---|---|
| 02/24/09 | PJJ | Telephone call from Cyndi re employee benefits | 0.30 | 225.00 | $67.50 |
|  |  | **Task Code Total** | **16.30** |  | **$6,189.50** |

### Executory Contracts [B185]

| 02/01/09 | JDF | Attend to preparation of rejection stipulation. | 1.20 | 625.00 | $750.00 |
|---|---|---|---|---|---|
| 02/02/09 | DGP | Read and consider revised lease for 333 Bush with storage space language; prepare e-mail to Messrs. Fiero and Everett re same | 0.50 | 625.00 | $312.50 |
| 02/02/09 | TMK | Analyze Cor-O-Van letter and prepare for meeting with J. Fiero | 0.80 | 395.00 | $316.00 |
| 02/02/09 | JDF | Review markup of short term lease. | 0.60 | 625.00 | $375.00 |
| 02/03/09 | DGP | Review revised draft lease for 333 Bush and e-mails re same; prepare e-mail re remaining issues; read, consider and respond toe-mails re same | 0.50 | 625.00 | $312.50 |
| 02/03/09 | JDF | Review lease edits (0.4); work on settling Seattle (0.3). | 0.70 | 625.00 | $437.50 |
| 02/05/09 | DGP | Conference call with Messrs. Willoughby and Moore (Creditors' Committee), Everett (DSI) and Fiero re 333 Bush lease and walk through; telephone conversation with Mr. Everett and landlord lawyer, Jay Paxton, re same | 1.30 | 625.00 | $812.50 |
| 02/05/09 | DGP | Prepare e-mail to Heller attorneys, DSI, Creditors' Committee lawyers, Mr. Fiero re status of lease; telephone conversation with Mr. Everett re his conversation with landlord's lawyer; prepare further e-mail re status | 1.10 | 625.00 | $687.50 |
| 02/05/09 | JDF | Conference call re San Francisco office space. | 0.60 | 625.00 | $375.00 |
| 02/06/09 | PJJ | Email re lease rejection documents (.1); research and email re same(.3) | 0.40 | 225.00 | $90.00 |
| 02/09/09 | DGP | Prepare e-mail to Messrs. Fiero and Everett re status of walk-through for lease; read, consider and respond to e-mails from Messrs. Willoughby and Fiero re status; read and consider e-mail from Mr. Everett re walk-through | 0.40 | 625.00 | $250.00 |
| 02/09/09 | TMK | Review Cor-O-Van Letter and assess appropriate response | 0.40 | 395.00 | $158.00 |
| 02/10/09 | DGP | Read, consider and respond to e-mail and attachments from landlord lawyer re stipulation for rejection, new lease; prepare e-mail to Heller, DSI, Creditors' Committee lawyers re same; read, consider and respond to e-mails re latest version of lease | 0.70 | 625.00 | $437.50 |
| 02/10/09 | JDF | Work on 333 lease issues and upcoming meeting. | 0.40 | 625.00 | $250.00 |
| 02/10/09 | JDF | Prepare draft lease rejection order and forward same to interested counsel. | 0.70 | 625.00 | $437.50 |
| 02/11/09 | JDF | Receive comments on form of order and revise order to reflect same. | 0.60 | 625.00 | $375.00 |
| 02/11/09 | JDF | Review and comment upon Seattle landlord agreement. | 0.70 | 625.00 | $437.50 |
| 02/12/09 | TMK | Review and Discuss Cor-O-Van notice letter with J. Fiero (0.2) and then call M. St. James to discuss proposal (0.4) | 0.60 | 395.00 | $237.00 |
| 02/12/09 | JDF | Telephone call  with W. Neuman re strategy (.2); Revise Washington DC rejection order based on comments from landlord's counsel (.2); Telephone call  with counsel for | 0.70 | 625.00 | $437.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Seattle landlord (.3). | | | |
| 02/13/09 | TMK | Confer with J. Fiero and draft email to Heller Ehrman and DSI to summarize issues and set up conference call re: Cor-O-Van contract (1.2);  prepare for and participate on conference call regarding the same (0.4) | 1.60 | 395.00 | $632.00 |
| 02/16/09 | TMK | Draft email summary to J. Fiero regarding the Cor-O-Van conference call and next steps | 1.10 | 395.00 | $434.50 |
| 02/18/09 | TMK | Discuss strategy for Cor-O-Van contract with J. Fiero and call M. St. James about discrepancy in schedule of fees and request for inventory list | 0.30 | 395.00 | $118.50 |
| 02/18/09 | JDF | Attend to finalization and uploading of rejection order. | 0.40 | 625.00 | $250.00 |
| 02/20/09 | TMK | Confer with S. Dowell about the terms of Cor-O-Van contract (0.5); discuss contract terms with Cor-O-van attorney M. St. James (0.4); draft email summary of terms for client to review (1.0) | 1.90 | 395.00 | $750.50 |
| 02/20/09 | JDF | Revise and finalize Seattle Landlord compromise motion. | 1.40 | 625.00 | $875.00 |
| 02/23/09 | DGP | Read and consider e-mail from Mr. Fiero re status; transmit copy of original lease to Mr. Fiero | 0.10 | 625.00 | $62.50 |
| 02/23/09 | JDF | Follow up on 333 Bush lease issues. | 0.30 | 625.00 | $187.50 |
| 02/23/09 | MK | Start drafting motion to assume collections contracts. | 0.40 | 425.00 | $170.00 |
| 02/24/09 | JDF | Follow up on Bush Street lease issues. | 0.30 | 625.00 | $187.50 |
| 02/24/09 | MK | Draft emails to client and B. Sharp re motion to assume On-Site contracts (.1); review contracts and addenda (.3); t/c R. Esparza re On Site matters, collections of ARs, etc (.5); review 365 issues (.4); draft motion to assume collection agreements and memo of P&A  (1.1) | 2.40 | 425.00 | $1,020.00 |
| 02/25/09 | MK | Further work on motion to assume collection agreements, review and respond to emails from client re On Site services, and research whether collection agreements are executory (2.4); o/c with J. Fiero re same (.1); t/c to Richard Rogan re same (.1) | 2.60 | 425.00 | $1,105.00 |
| 02/26/09 | TMK | Confer with S. Dowell and M. St. James about Cor-O-Van agreement; draft summary of terms and circulate for approval | 0.70 | 395.00 | $276.50 |
| 02/27/09 | DGP | Read, consider and respond to e-mail re assignment of Heller sublease to landlord | 0.40 | 625.00 | $250.00 |
| 02/27/09 | JDF | Review comments on 333 Bush short term lease. | 0.20 | 625.00 | $125.00 |
| | | **Task Code Total** | **27.00** | | **$13,933.00** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/09 | PJJ | Emails re creditor inquiries | 0.20 | 225.00 | $45.00 |
| 02/05/09 | PJJ | Emails from/to Khattavy re schedules | 0.20 | 225.00 | $45.00 |
| 02/06/09 | PJJ | Export schedule data and email to Khattavy | 0.30 | 225.00 | $67.50 |
| 02/06/09 | PJJ | Prepare notice of commencement for service on additional parties (.2); efile same (.1) | 0.30 | 225.00 | $67.50 |
| 02/06/09 | PJJ | Review shareholder listing | 0.30 | 225.00 | $67.50 |
| 02/10/09 | PJJ | Email re shareholder notes (.2); research and email re same (.3) | 0.50 | 225.00 | $112.50 |

| 02/11/09 | PJJ | Telephone call from Ken Banks re schedules | 0.20 | 225.00 | $45.00 |
|---|---|---|---|---|---|
| 02/18/09 | PJJ | Emails re amended schedules | 0.20 | 225.00 | $45.00 |
| 02/18/09 | PJJ | Prepare documents for Trustee:  Attachments 3b and 23c to SoFA | 0.30 | 225.00 | $67.50 |
| 02/19/09 | PJJ | Telephone call from client re amended schedules | 0.20 | 225.00 | $45.00 |
| 02/20/09 | PJJ | Telephone calls with John Fiero & Adriana re amendments to Trustee | 0.30 | 225.00 | $67.50 |
| 02/24/09 | PJJ | Email re amended schedules | 0.20 | 225.00 | $45.00 |
| 02/24/09 | PJJ | Work on amended schedules | 1.50 | 225.00 | $337.50 |
| 02/25/09 | TMK | Conduct research regarding date of "cessation of business" under Bankruptcy Code section 507(a)(4) to assess how to measure priority wage claims | 2.00 | 395.00 | $790.00 |
| 02/25/09 | PJJ | Emails re amended schedules | 0.20 | 225.00 | $45.00 |
| 02/26/09 | PJJ | Conference call re amneded schedules | 0.50 | 225.00 | $112.50 |
| 02/26/09 | PJJ | Voicemail from Cyndi re new priority calculations | 0.20 | 225.00 | $45.00 |
| 02/27/09 | PJJ | Telephone calls (2x) with Cyndi re amended Schedule E | 1.00 | 225.00 | $225.00 |
| | | **Task Code Total** | **8.60** | | **$2,275.00** |

### Financing [B230]

| 02/01/09 | JDF | Work on cash collateral order. | 0.40 | 625.00 | $250.00 |
|---|---|---|---|---|---|
| 02/09/09 | JDF | Review information sent by banks re K street LC. | 0.20 | 625.00 | $125.00 |
| 02/10/09 | JDF | Prepare for and participate in call with banks re final cash collateral order language. | 0.80 | 625.00 | $500.00 |
| 02/10/09 | JDF | Revise form of final cash collateral order. | 0.50 | 625.00 | $312.50 |
| 02/12/09 | JDF | Revise final cash collateral order. | 0.50 | 625.00 | $312.50 |
| 02/23/09 | JDF | Follow up on renewal of LC issue. | 0.20 | 625.00 | $125.00 |
| 02/27/09 | JDF | Review AvNet UCC-1 filings. | 0.40 | 625.00 | $250.00 |
| | | **Task Code Total** | **3.00** | | **$1,875.00** |

### Retention of Prof. [B160]

| 02/02/09 | MK | Meeting with J. Fiero regarding DC decisions re employment of professionals (.1); email to Lovitt re moving foward with retention  (.1); email to Manatt counsel re moving forward with retention (.1); review revisions from counsel to declarations and update declarations and applications for Manatt, Lovitt, Schiff (.9); revise Lovitt retention agreement and return to counsel (.3); t/c J. Fox re employment issues and related matters, draft notes to file (.4); review and respond to emails from Manatt re retention/bio information, review files (.2); email to Lovitt counsel re engagment letter (.1); draft email to client and forward Manatt application, declaration and engagement letter (.1); email to Schiff counsel re creditor conflict check, review files (.2). | 2.50 | 425.00 | $1,062.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/03/09 | MK | Review and respond to emails with J. Fiero re Oswald application; and emails with J. Hayden re fee process (.1) | 0.10 | 425.00 | $42.50 |
| 02/03/09 | MK | Review and respond to email from Hayden re Lovitt retention, balances due; forward revised declaration and engagement letter (.3); t/c Bill Neuman re 2016 disclosures (.2); email to Bill Neuman re 2016 disclosures (.1); draft email to J. Hughes to follow up on declaration and bios (.1) | 0.70 | 425.00 | $297.50 |
| 02/04/09 | MK | Review and respond to emails from J. Hayden re post-petition service, update declaration and application re same (.4); review email re expansion of scope for Howard Rice work and related matters (.1); t/c with John Hughes re same (.1); email Hughes to follow up on need to update engagement letter to include expanded services (.1); review revised Hughes declaration and email same re missing representations (.1) | 0.80 | 425.00 | $340.00 |
| 02/04/09 | JDF | Work on DSI employment issues (0.4); Review other employment applications, including Howard Rice (0.3). | 0.70 | 625.00 | $437.50 |
| 02/06/09 | MK | Review and respond to emails from J. Fiero re retention of Folger, review retention agreement (.3); draft emails to FLK re issues with proposal, questions regarding engagement and forward conflict check list (.6);  review engagement proposal from Oswald and email to Greenburg firm re problems (.6); review emails re amended application of GT, review same, review files, and review and respond to related emails of GT (.4). | 1.90 | 425.00 | $807.50 |
| 02/09/09 | MK | Review emails from Olswald firm re problems with Terms of Business and related documents, review same, review UST Guidelines, and draft emails re needed revisions and forward Guidelines (.9); review files re status of Lovitt application and draft email to J. Hayden requesting signed documents (.1). | 1.00 | 425.00 | $425.00 |
| 02/09/09 | MK | Review files re status of Schiff employment, draft email to counsel to follow up on disclosure issue (.2) | 0.20 | 425.00 | $85.00 |
| 02/09/09 | JDF | Confer with M. Khatiblou re pending retention applications. | 0.40 | 625.00 | $250.00 |
| 02/10/09 | MK | Review Olswang emails and revisions, email to counsel to follow up on revisions to engagement letter, make revisions to Application (.7); review signed Manatt documents; conform signed documents; and compile documents and exhibits for filing (.3); email to Schiff counsel re disclosures (.1); t./c John Hughes re Howard Rice retention (.2) | 1.30 | 425.00 | $552.50 |
| 02/10/09 | JDF | Review and analyze letter regarding employment of Greenberg. | 0.20 | 625.00 | $125.00 |
| 02/10/09 | JDF | Confer with T. Willoughby re revised terms of DSI retention. | 0.30 | 625.00 | $187.50 |
| 02/11/09 | MK | Review and respond to email from J. Fox re filing of Manatt application (.1); review and respond to emails from J. Fiero re Fox declaration and email Fox to insert langauge re Plumer, review proposed revisions (.4); review email and documents from J. Hughes re Howard Rice retention, revise application (.6) | 1.10 | 425.00 | $467.50 |
| 02/11/09 | JDF | TC with DSI re scope of retention. | 0.30 | 625.00 | $187.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/11/09 | JDF | Review and analyze issues relating to retention of E&Y. | 0.20 | 625.00 | $125.00 |
| 02/13/09 | MK | T/c Olswang re fee application (.2);  review revised enagement letter, email re revised declaration (.8);  review and respond to emails re need to revise Lovitt engagement letter to increase scope of representation (.2); review files re Howard Rice retention, draft email to client and forward all relevant documents for approval (.4) ; review revised Neuman declaration, email to J. Fiero re same and to declarant (.3); t/c J. Hayden re expanded services and email counsel re same (.2) | 2.10 | 425.00 | $892.50 |
| 02/13/09 | JDF | Modify language in DSI order and discuss same with Peter Benvenutti. | 0.60 | 625.00 | $375.00 |
| 02/16/09 | MK | Email to Olswang counsel re revised engagement letter and terms of business, review same, request changes previously requestesd be made (.5); review signed declaration from Horward Rice, review documents and email to counsel to request bios, compile for filing (.3); update application to retain Schiff to conform to revisions to Neuman declaration (.3); revise Schiff order (.1) | 1.20 | 425.00 | $510.00 |
| 02/17/09 | MK | Review attorney bios forwarded from J. Hughes and compile and review all docs for filing (.4); review emails from Olswang re revised documents, review same, forward Application and related documents to client for approval (.3); revise application to retain Schiff (.5); t/c Neuman's office re engagement letter (.1) | 1.30 | 425.00 | $552.50 |
| 02/17/09 | TMK | Review issues regarding legal representation by Greenberg Traurig | 0.20 | 395.00 | $79.00 |
| 02/18/09 | MK | Review emails from B. Neuman and review further changes to the declaration to retain Schiff, revise application to conform to declaration (.5); review and respond to emails from J. Fox re fees (.3); t/c B. Neuman re revised decl (.1); review and respond to emails from J. Hughes re status of application and court procedures, review PACER to confirm date of filing (.3); draft email to J. Hayden to follow up on engagement, revise declaration and application (.3); draft application and declaration to employ FLK and emails to FLK counsel re same (1.2); review and respond to emails re scope of Olswang's engagement letter, review application (.2) | 2.90 | 425.00 | $1,232.50 |
| 02/18/09 | JDF | Review revised DSI employment order and comment upon same. | 0.20 | 625.00 | $125.00 |
| 02/19/09 | MK | Review and respond to email from FLK and engagement letter, suggest revisions; further work on declaration to retain FLK and forward to counsel for review (.7); email to Schiff counsel to follow up on engagement letter (.1); compile Schif documents and forward to client for approval (.2);  further work on applicaion to retain FLK and email to counsel re same (.4). | 1.40 | 425.00 | $595.00 |
| 02/19/09 | TMK | Conduct research regarding applicability of section 327 of the Bankruptcy Code to collection agencies and draft email summary to J. Fiero | 3.30 | 395.00 | $1,303.50 |
| 02/20/09 | MK | Review and respond to emails from Olswang and Lovitt re retention (.4); revise application and declaration for Lovitt's retention to conform to additional revisions to decl. (.9); email to client and forward Lovitt papers (.1); | 1.80 | 425.00 | $765.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | review files re status of On-Line Associates and email to J. Fiero, B. Sharp and client re same, respond to related emails (.4) | | | |
| 02/20/09 | TMK | Conduct research regarding whether collection agency falls within the scope of Section 327(a) of the Bankruptcy Code; Review status of the dispute with Oregon Department of Transportation | 1.80 | 395.00 | $711.00 |
| 02/23/09 | MK | T/c with J. Hughes at Howard Rice re filing amended declaration (.2); t/c J. Fox re employment issues (.1); draft chart of retained professionals (.2); review Olswang file, draft order, review exhibits, prepare for filing (.4); review Folger file, draft order, compile exhibits and prepare for filing (.5); review Schiff file, compile exhibits and prepare for filing (.6); review Lovitt file, compile exhibits and prepare for filing (.4) | 2.40 | 425.00 | $1,020.00 |
| 02/26/09 | MK | Review emails from J. Fiero and letters from insurer re payment of Howard Rice's pre-petition fees; draft email to Howard Rice (.3); t/c with Ken Seeger re fee dispute and status of employment of professional (.1); review emails from K. Seeger re claims, draft email to J. Fiero re same (.2) t/c Michael Riela re E&Y retention and related matters (.2); draft email to J. Fiero re same (.1); draft email to M. Riela and forward conflict checklist (.1); review and respond to email from J. Fiero re retention of art appraisers; draft application, declaration and order authorizing the same (1.4) | 2.40 | 425.00 | $1,020.00 |
| 02/26/09 | JDF | Send report on manner of hiring art appraiser. | 0.20 | 625.00 | $125.00 |
| 02/26/09 | JDF | TC with GT re retention. | 0.30 | 625.00 | $187.50 |
| 02/27/09 | MK | T/c J. Hughes re disclosure issues, payment of pre-petition fees; t/c office re issues with service list and review emails from court re same (.3); review PACER to determine status of entry of orders for professionals and email to J. Fiero re same (.3);  review revised court service list for all pending professionals (.1); review setoff issues re E&Y retention (.2); call to E&Y counsel (.1); review emails re E&Y, draft email to client requesting update (.3); t/c president of Clars re retetion (.1); draft email to Clars and forward conflict checks and draft declaration (.2) | 1.60 | 425.00 | $680.00 |
| 02/27/09 | JDF | TC with W. Lafferty re employment application. | 0.10 | 625.00 | $62.50 |
| 02/28/09 | MK | Review emails and spreadsheets from client re outstanding E&Y invoices and draft emails to client and E&Y counsel to confirm mutuality issue (.4); review 553 issues (.7); draft stipulation (.5) | 1.60 | 425.00 | $680.00 |
| | | **Task Code Total** | **37.10** | | **$16,308.50** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 02/17/09 | JDF | Conference call re Lifelock. | 0.40 | 625.00 | $250.00 |
| 02/20/09 | TMK | Review Lifelock complaint and email discussion regarding claims (1.2); draft notice of violation of stay letter and send to J. Fiero (2.0) | 3.20 | 395.00 | $1,264.00 |
| 02/22/09 | JDF | Revise notice of violation of stay letter and forward same | 0.50 | 625.00 | $312.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | to client with comments. | | | |
| 02/23/09 | TMK | Revise Lifelock violation of stay letter | 0.30 | 395.00 | $118.50 |
| 02/23/09 | JDF | Finalize and send violation of stay letter. | 0.20 | 625.00 | $125.00 |
| 02/24/09 | TMK | Review letters and emails concerning the Aperto Networks v. Sugarman dispute and draft notice letter to The State Bar Association of San Francisco regarding violation of automatic stay | 1.70 | 395.00 | $671.50 |
| 02/24/09 | TMK | Review Lifelock complaint and accompanying exhibits; call Lifelock attorney to advise him of violation and draft summary of discussion for J. Fiero | 1.50 | 395.00 | $592.50 |
| 02/24/09 | JDF | Send status report to Committee and DSI re Lifelock issues. | 0.20 | 625.00 | $125.00 |
| 02/25/09 | JDF | Follow up with J. Buckley re Lifelock issues. | 0.20 | 625.00 | $125.00 |
| 02/26/09 | TMK | Draft second notice of violation letter to LifeLock and research scope of automatic stay under Section 362 to encompass non-debtor defendants (6.1); draft email summaries of findings to J. Fiero (1.0) | 7.10 | 395.00 | $2,804.50 |
| 02/26/09 | JDF | Legal research on stay violation. | 0.80 | 625.00 | $500.00 |
| 02/26/09 | JDF | Review and revise demand letter on violation of stay. | 0.80 | 625.00 | $500.00 |
| | **Task Code Total** | | **16.90** | | **$7,388.50** |
| | | | | | |
| | **Total professional services:** | | 309.20 | | **$148,185.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 02/01/2009 | WL | Westlaw - Legal Research [E106] | $364.01 |
| 02/02/2009 | IHM | IH- Messenger Service. [E107] Pu from Clementine, TMK | $81.36 |
| 02/02/2009 | WL | Westlaw - Legal Research [E106] | $530.86 |
| 02/03/2009 | PAC | 35685 - 001 PACER charges for 02/03/2009 | $6.48 |
| 02/03/2009 | PAC | 35685 - 001 PACER charges for 02/03/2009 | $9.68 |
| 02/03/2009 | WL | Westlaw - Legal Research [E106] | $297.15 |
| 02/03/2009 | WL | Westlaw - Legal Research [E106] | $928.07 |
| 02/03/2009 | WL | Westlaw - Legal Research [E106] | $543.26 |
| 02/04/2009 | PAC | 35685 - 001 PACER charges for 02/04/2009 | $10.16 |
| 02/04/2009 | PAC | 35685 - 001 PACER charges for 02/04/2009 | $7.12 |
| 02/05/2009 | WL | Westlaw - Legal Research [E106] | $770.92 |
| 02/06/2009 | LN | Lexis-Nexis - Legal Research [E106] | $72.00 |
| 02/06/2009 | PAC | Pacer - Court Research | $1.12 |
| 02/06/2009 | PO | Postage [E108] | $1.88 |
| 02/06/2009 | WL | Westlaw - Legal Research [E106] | $105.04 |
| 02/08/2009 | PAC | 35685 - 001 PACER charges for 02/08/2009 | $2.40 |
| 02/09/2009 | PO | Postage [E108] | $0.42 |
| 02/09/2009 | RE | (AGR 36 @0.20 PER PG) | $7.20 |
| 02/09/2009 | WL | Westlaw - Legal Research [E106] | $312.27 |
| 02/10/2009 | FE | Federal Express [E108] 908740459 | $10.52 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/10/2009 | FE | Federal Express [E108] 908740459 | $12.00 |
| 02/10/2009 | FX | ( 47 @1.00 PER PG) | $47.00 |
| 02/10/2009 | PO | Postage [E108] | $0.59 |
| 02/10/2009 | PO | Postage [E108] | $2.19 |
| 02/10/2009 | RE | (CORR 7 @0.20 PER PG) | $1.40 |
| 02/10/2009 | RE | (CORR 8 @0.20 PER PG) | $1.60 |
| 02/10/2009 | RE | (CORR 84 @0.20 PER PG) | $16.80 |
| 02/10/2009 | RE | (CORR 58 @0.20 PER PG) | $11.60 |
| 02/11/2009 | FE | Federal Express [E108] 908953011 | $12.00 |
| 02/11/2009 | FE | Federal Express [E108] 908953011 | $10.52 |
| 02/11/2009 | FX | ( 20 @1.00 PER PG) | $20.00 |
| 02/11/2009 | PAC | Pacer - Court Research | $15.60 |
| 02/11/2009 | PAC | 35685 - 001 PACER charges for 02/11/2009 | $0.96 |
| 02/11/2009 | PO | Postage [E108] | $0.42 |
| 02/11/2009 | PO | Postage [E108] | $1.17 |
| 02/11/2009 | PO | Postage [E108] | $1.34 |
| 02/11/2009 | RE | (CORR 8 @0.20 PER PG) | $1.60 |
| 02/11/2009 | RE | (CORR 66 @0.20 PER PG) | $13.20 |
| 02/11/2009 | WL | Westlaw - Legal Research [E106] | $160.71 |
| 02/12/2009 | PAC | Pacer - Court Research | $3.28 |
| 02/12/2009 | PAC | 35685 - 001 PACER charges for 02/12/2009 | $6.16 |
| 02/12/2009 | PO | Postage [E108] | $6.06 |
| 02/12/2009 | PO | Postage [E108] | $2.19 |
| 02/12/2009 | RE | (CORR 174 @0.20 PER PG) | $34.80 |
| 02/12/2009 | WL | Westlaw - Legal Research [E106] | $161.76 |
| 02/12/2009 | WL | Westlaw - Legal Research [E106] | $38.86 |
| 02/13/2009 | PAC | 35685 - 001 PACER charges for 02/13/2009 | $5.84 |
| 02/13/2009 | PO | Postage [E108] | $1.17 |
| 02/13/2009 | WL | Westlaw - Legal Research [E106] | $35.71 |
| 02/15/2009 | PAC | 35685 - 001 PACER charges for 02/15/2009 | $0.16 |
| 02/16/2009 | PAC | 35685 - 001 PACER charges for 02/16/2009 | $2.16 |
| 02/17/2009 | PO | Postage [E108] | $1.51 |
| 02/17/2009 | PO | Postage [E108] Service | $5.55 |
| 02/17/2009 | PO | Postage [E108] | $2.19 |
| 02/17/2009 | RE | (CORR 26 @0.20 PER PG) | $5.20 |
| 02/17/2009 | RE | (CORR 111 @0.20 PER PG) | $22.20 |
| 02/17/2009 | RE | (CORR 53 @0.20 PER PG) | $10.60 |
| 02/18/2009 | LN | Lexis-Nexis - Legal Research [E106] | $262.56 |
| 02/18/2009 | LN | Lexis-Nexis - Legal Research [E106] | $20.64 |
| 02/18/2009 | LN | Lexis-Nexis - Legal Research [E106] | $5.99 |
| 02/19/2009 | LN | Lexis-Nexis - Legal Research [E106] | $59.45 |
| 02/19/2009 | LN | Lexis-Nexis - Legal Research [E106] | $59.45 |
| 02/19/2009 | LN | Lexis-Nexis - Legal Research [E106] | $3,282.05 |

| | | | |
|---|---|---|---|
| 02/19/2009 | LN | Lexis-Nexis - Legal Research [E106] | $154.82 |
| 02/19/2009 | LN | Lexis-Nexis - Legal Research [E106] | $17.96 |
| 02/19/2009 | PAC | Pacer - Court Research | $4.32 |
| 02/19/2009 | WL | Westlaw - Legal Research [E106] | $198.84 |
| 02/20/2009 | LN | Lexis-Nexis - Legal Research [E106] | $20.64 |
| 02/20/2009 | LN | Lexis-Nexis - Legal Research [E106] | $66.88 |
| 02/20/2009 | LN | Lexis-Nexis - Legal Research [E106] | $10.32 |
| 02/20/2009 | LN | Lexis-Nexis - Legal Research [E106] | $5.99 |
| 02/20/2009 | PAC | 35685 - 001 PACER charges for 02/20/2009 | $4.64 |
| 02/20/2009 | PO | Postage [E108] | $8.70 |
| 02/20/2009 | RE | (CORR 20 @0.20 PER PG) | $4.00 |
| 02/20/2009 | RE | (CORR 93 @0.20 PER PG) | $18.60 |
| 02/20/2009 | RE | (CORR 499 @0.20 PER PG) | $99.80 |
| 02/20/2009 | RE | (AGR 22 @0.20 PER PG) | $4.40 |
| 02/20/2009 | RE | (NOTC 7 @0.20 PER PG) | $1.40 |
| 02/21/2009 | FE | Federal Express [E108] 910115012 | $21.35 |
| 02/21/2009 | FE | Federal Express [E108] 910115012 | $30.93 |
| 02/21/2009 | PAC | 35685 - 001 PACER charges for 02/21/2009 | $2.48 |
| 02/22/2009 | PAC | Pacer - Court Research | $2.08 |
| 02/23/2009 | FE | Federal Express [E108] 910259652 | $8.89 |
| 02/23/2009 | FE | Federal Express [E108] 910259652 | $6.20 |
| 02/23/2009 | OS | Specialized Legal Services, delivery to Honoable Dennis Montali, O.Carpio | $45.00 |
| 02/23/2009 | PO | Postage [E108] | $0.42 |
| 02/23/2009 | PO | Postage [E108] | $4.95 |
| 02/23/2009 | PO | Postage [E108] | $7.10 |
| 02/23/2009 | RE | (CORR 166 @0.20 PER PG) | $33.20 |
| 02/23/2009 | RE | (CORR 22 @0.20 PER PG) | $4.40 |
| 02/23/2009 | RE | (CORR 22 @0.20 PER PG) | $4.40 |
| 02/23/2009 | RE | (CORR 2 @0.20 PER PG) | $0.40 |
| 02/23/2009 | RE | (CORR 29 @0.20 PER PG) | $5.80 |
| 02/23/2009 | RE | (CORR 318 @0.20 PER PG) | $63.60 |
| 02/23/2009 | WL | Westlaw - Legal Research [E106] | $159.02 |
| 02/24/2009 | PAC | 35685 - 001 PACER charges for 02/24/2009 | $2.88 |
| 02/24/2009 | PO | Postage [E108] | $0.59 |
| 02/24/2009 | RE | (CORR 81 @0.20 PER PG) | $16.20 |
| 02/24/2009 | RE | (CORR 209 @0.20 PER PG) | $41.80 |
| 02/24/2009 | RE | (MOT 2 @0.20 PER PG) | $0.40 |
| 02/24/2009 | WL | Westlaw - Legal Research [E106] | $1,177.78 |
| 02/25/2009 | FE | Federal Express [E108] 910605289 | $8.89 |
| 02/25/2009 | LN | Lexis-Nexis - Legal Research [E106] | $10.32 |
| 02/25/2009 | LN | Lexis-Nexis - Legal Research [E106] | $656.41 |
| 02/25/2009 | LN | Lexis-Nexis - Legal Research [E106] | $82.57 |

| 02/25/2009 | LN | Lexis-Nexis - Legal Research [E106] | $11.97 |
| 02/25/2009 | PAC | 35685 - 001 PACER charges for 02/25/2009 | $1.76 |
| 02/25/2009 | RE | (CORR 16 @0.20 PER PG) | $3.20 |
| 02/25/2009 | WL | Westlaw - Legal Research [E106] | $400.32 |
| 02/26/2009 | LN | Lexis-Nexis - Legal Research [E106] | $10.32 |
| 02/26/2009 | LN | Lexis-Nexis - Legal Research [E106] | $2,709.86 |
| 02/26/2009 | LN | Lexis-Nexis - Legal Research [E106] | $165.13 |
| 02/26/2009 | LN | Lexis-Nexis - Legal Research [E106] | $47.89 |
| 02/26/2009 | OS | Specialized Legal Services, delivery to Honorable Dennis Montali, O. Carpio | $45.00 |
| 02/26/2009 | PAC | 35685 - 001 PACER charges for 02/26/2009 | $0.64 |
| 02/26/2009 | PO | Postage [E108] | $11.00 |
| 02/26/2009 | PO | Postage [E108] | $0.42 |
| 02/26/2009 | RE | (AGR 1058 @0.20 PER PG) | $211.60 |
| 02/26/2009 | RE | (CORR 17 @0.20 PER PG) | $3.40 |
| 02/27/2009 | AF | Air Fare [E110] Southwest Airlines, LAX, SF, LAX, TMK | $289.20 |
| 02/27/2009 | AT | Auto Travel Expense [E109] Beverly Hills Cab, TMK | $44.25 |
| 02/27/2009 | AT | Auto Travel Expense [E109] Taxi service, transportation from PSZJ office to Hancock Park, TMK | $47.76 |
| 02/27/2009 | AT | Auto Travel Expense [E109] Taxi service, transportation from Oakland airport to PSZJSF, TMK | $45.00 |
| 02/27/2009 | PAC | 35685 - 001 PACER charges for 02/27/2009 | $1.28 |
| 02/27/2009 | RE | (AGR 258 @0.20 PER PG) | $51.60 |
| 02/27/2009 | TE | Travel Expense [E110] Travel Agency Fee, TMK | $60.00 |
| 02/27/2009 | WL | Westlaw - Legal Research [E106] | $205.60 |
| 02/28/2009 | PAC | Pacer - Court Research | $15.04 |

Total Expenses:                                **$15,829.77**

## Summary:

| | | |
|---|---|---|
| Total professional services | $148,185.00 | |
| Total expenses | $15,829.77 | |
| **Net current charges** | $164,014.77 | |
| | | |
| Net balance forward | $112,061.58 | |
| **Total balance now due** | $276,076.35 | |

| CG | Guillou, Celine | 11.00 | 425.00 | $4,675.00 |
| DGP | Parker, Daryl G. | 5.30 | 625.00 | $3,312.50 |
| DJB | Barton, David J. | 0.80 | 695.00 | $556.00 |
| IAWN | Nasatir, Iain A. W. | 0.10 | 675.00 | $67.50 |
| JDF | Fiero, John D. | 84.00 | 625.00 | $52,500.00 |

| KHB | Brown, Kenneth H. | 26.40 | 650.00 | $17,160.00 |
|-----|-------------------|-------|--------|------------|
| LAF | Forrester, Leslie A. | 6.60 | 250.00 | $1,650.00 |
| MK | Khatiblou, Miriam | 40.70 | 425.00 | $17,297.50 |
| PJJ | Jeffries, Patricia J. | 12.40 | 225.00 | $2,790.00 |
| SEM | McFarland, Scotta E. | 0.20 | 525.00 | $105.00 |
| TMK | Kapur, Teddy M. | 121.70 | 395.00 | $48,071.50 |
| | | 309.20 | | $148,185.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.20 | $775.00 |
| AD | Asset Disposition [B130] | 34.50 | $16,664.00 |
| BL | Bankruptcy Litigation [L430] | 27.60 | $13,738.00 |
| CA | Case Administration [B110] | 74.30 | $37,908.50 |
| CO | Claims Admin/Objections[B310] | 50.50 | $25,945.00 |
| CP | Compensation Prof. [B160] | 12.20 | $5,185.00 |
| EB | Employee Benefit/Pension-B220 | 16.30 | $6,189.50 |
| EC | Executory Contracts [B185] | 27.00 | $13,933.00 |
| FF | Financial Filings [B110] | 8.60 | $2,275.00 |
| FN | Financing [B230] | 3.00 | $1,875.00 |
| RP | Retention of Prof. [B160] | 37.10 | $16,308.50 |
| SL | Stay Litigation [B140] | 16.90 | $7,388.50 |
| | | 309.20 | $148,185.00 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $289.20 |
| Auto Travel Expense [E109] | $137.01 |
| Federal Express [E108] | $121.30 |
| Fax Transmittal [E104] | $67.00 |
| IH- Messenger Service | $81.36 |
| Lexis/Nexis- Legal Research [E | $7,733.22 |
| Outside Services | $90.00 |
| Pacer - Court Research | $106.24 |
| Postage [E108] | $59.86 |
| Reproduction Expense [E101] | $694.40 |
| Travel Expense [E110] | $60.00 |
| Westlaw - Legal Research [E106 | $6,390.18 |
| | $15,829.77 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2009

Invoice Number **83799**      **35685  00001**      **JDF**

Peter Benvenutti
Heller Ehrman LLP
333 Bush Street
San Francisco, CA  94104

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $643,584.69 |
| A/R Adjustments | -$192,320.54 |
| Net balance forward | $451,264.15 |

Re:   Chapter 11

**Statement of Professional Services Rendered Through**      **03/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 03/10/09 | JDF | Work on collection of accounts receiveable. | 0.30 | 625.00 | $187.50 |
| 03/10/09 | JDF | Work on art appraisal issue. | 0.20 | 625.00 | $125.00 |
| 03/12/09 | JDF | Conference with R. Pachulski re claims investigation strategy (.5); Prepare outline of strategy (.4). | 0.90 | 625.00 | $562.50 |
| 03/20/09 | JDF | Review client AR list. | 0.30 | 625.00 | $187.50 |
| 03/20/09 | JDF | TC with T. Willoughby re Lifelock. | 0.30 | 625.00 | $187.50 |
| 03/30/09 | TMK | Conduct research and draft memo to J. Fiero regarding effect of California Unclaimed Property Law on client deposits | 5.90 | 395.00 | $2,330.50 |
| 03/31/09 | JDF | Review offers for WaMu claims. | 0.10 | 625.00 | $62.50 |
| | **Task Code Total** | | **8.00** | | **$3,643.00** |
| **Asset Disposition [B130]** | | | | | |
| 03/01/09 | JDF | Prepare text for sale of charter seats. | 0.30 | 625.00 | $187.50 |
| 03/03/09 | JDF | Work on de minimis sale notice. | 0.50 | 625.00 | $312.50 |
| 03/04/09 | MK | T/c with J. Fox re pre-petition claims and state law employment actions (.5); review letter from SFBar re Aperto continuance, email to FLK and forward correspondence, emails re same (.3); call FLK re same and advise client of same (.2) | 1.00 | 425.00 | $425.00 |

| 03/04/09 | MK | Draft basics of notice, motion to dispose of files, forward to J. Fiero. | 0.60 | 425.00 | $255.00 |
|---|---|---|---|---|---|
| 03/06/09 | MK | Review email from client re changes to stock sale motion/decl., incorporate revisions to all documents (.5); email to client re updated information and check Verizon stock price to update motion (.2) | 0.70 | 425.00 | $297.50 |
| 03/06/09 | MK | Email to professionals re budgeting information (.1); review email from J. Fox re same (.1); review files and draft email to E&Y counsel re stipulation re setoff and confirmation of services to be provided by March 15, 2009 (.3) | 0.50 | 425.00 | $212.50 |
| 03/07/09 | JDF | Work on transfer of luxury box seats. | 0.30 | 625.00 | $187.50 |
| 03/10/09 | MK | Revise motion, declaration, order, memorandum re sale of stock, obtain current stock prices and email declaration to client (.6); email to DSI re sale of bonds (.1) | 0.70 | 425.00 | $297.50 |
| 03/10/09 | MK | Review emails from professionals re budgeting issues; draft chart re same. | 0.30 | 425.00 | $127.50 |
| 03/11/09 | MK | Prepare documents for filing, email to client re further changes to declaration, revise pleadings. | 0.70 | 425.00 | $297.50 |
| 03/11/09 | MK | Exchange emails with UK counsel re debtor. | 0.10 | 425.00 | $42.50 |
| 03/11/09 | MK | Review clients AR list and email J. Fiero re same. | 0.10 | 425.00 | $42.50 |
| 03/11/09 | MK | Update chart of professional budget, emails to professionals to request information re same; emails to J. Fiero re same. | 0.80 | 425.00 | $340.00 |
| 03/12/09 | MK | Prepare motion to sell stocks for filing. | 0.10 | 425.00 | $42.50 |
| 03/12/09 | MK | Review and respond to emails from professionals re budgeting; update chart and forward to J. Fiero. | 0.30 | 425.00 | $127.50 |
| 03/16/09 | JDF | Work on de minimis abandonment issues involving office supplies. | 0.30 | 625.00 | $187.50 |
| 03/16/09 | JDF | Follow up on sale of Giants tickets. | 0.20 | 625.00 | $125.00 |
| 03/16/09 | KHB | Analyze issues re document destruction. | 2.20 | 650.00 | $1,430.00 |
| 03/16/09 | KHB | Emails to and from P. Sugarman re document destruction. | 0.20 | 650.00 | $130.00 |
| 03/16/09 | MK | O/c K. Brown re file disposition issues, review emails re same. | 0.10 | 425.00 | $42.50 |
| 03/16/09 | MK | Emails to professionals to request budget information. | 0.10 | 425.00 | $42.50 |
| 03/17/09 | KHB | Legal research re ethical considerations in various jurisdictions re destructions of former client file. | 1.20 | 650.00 | $780.00 |
| 03/17/09 | KHB | Conference call with P. Sugarman and K. Everett ethical considerations in various jurisdictions re destructions of former client file. | 1.00 | 650.00 | $650.00 |
| 03/17/09 | KHB | Email to K. Everett re ethical considerations in various jurisdictions re destructions of former client file. | 0.10 | 650.00 | $65.00 |
| 03/17/09 | KHB | Email to and from M. Khatiblou re ethical considerations in various jurisdictions re destructions of former client file. | 0.30 | 650.00 | $195.00 |
| 03/17/09 | TMK | Participate on conference call regarding process for sale of art collection | 0.90 | 395.00 | $355.50 |
| 03/17/09 | MK | T/c with client, DSI re file disposition issues; review motion; email to UK counsel re same. | 1.20 | 425.00 | $510.00 |
| 03/17/09 | MK | Review budget information from Manatt, update chart and forward to J. Fiero. | 0.20 | 425.00 | $85.00 |

| 03/18/09 | JDF | Review and revise QOL agreement. | 1.50 | 625.00 | $937.50 |
|---|---|---|---|---|---|
| 03/18/09 | KHB | Review and respond to emails from M. Khatiblou re ethical considerations in abandonment of documents and international ethics laws. | 0.40 | 650.00 | $260.00 |
| 03/18/09 | KHB | Review and respond to emails from P. Sugarman re abandonment of documents. | 0.20 | 650.00 | $130.00 |
| 03/18/09 | MK | Exchange emails re disposition of files in UK (.6); tc K. Brown re same (.1). | 0.70 | 425.00 | $297.50 |
| 03/19/09 | KHB | Review and respond to emails from P. Sugarman and S. Dowell re abandonment of documents and related ethical issues. | 0.30 | 650.00 | $195.00 |
| 03/19/09 | KHB | Telephone call with M. Khatiblou re abandonment of documents and related ethical issues. | 0.20 | 650.00 | $130.00 |
| 03/19/09 | KHB | Emails to LA firm re abandonment of documents and related ethical issues. | 0.10 | 650.00 | $65.00 |
| 03/19/09 | MK | Review state ethical laws re document destruction. | 0.80 | 425.00 | $340.00 |
| 03/19/09 | MK | Exchange emails with UK counsel re destruction counsel. | 0.10 | 425.00 | $42.50 |
| 03/20/09 | JDF | Review high end art materials. | 0.20 | 625.00 | $125.00 |
| 03/20/09 | KHB | review and respond to emails regarding abandonment of documents. | 0.50 | 650.00 | $325.00 |
| 03/23/09 | KHB | Review emails regarding document abandonment; conference with M. Khatiblou regarding same. | 0.50 | 650.00 | $325.00 |
| 03/23/09 | MK | Research various states ethical rules re destruction of client files, charges, retention, etc; draft notes to file; review emails from client re same. | 6.20 | 425.00 | $2,635.00 |
| 03/24/09 | KHB | Confer with M. Khatiblou regarding legal research on state ethical rules on abandonment/destruction of documents; Telephone calls and emails with Paul Sugarmen regarding same. | 0.50 | 650.00 | $325.00 |
| 03/24/09 | KHB | Conference with J. Fiero regarding state ethical rules on abandonment/destruction of documents. | 0.30 | 650.00 | $195.00 |
| 03/24/09 | MK | Prepare for call with client re destruction of files, meeting with K. Brown re same, and call to P. Sugarman re same (1.2); review Brobeck procedures re document review (.2); t/c with Sid, review letter (.2); review Coudert docs re file destruction (.3) | 1.90 | 425.00 | $807.50 |
| 03/25/09 | KHB | Emails from P. Sugarman regarding disposition of client files. | 0.20 | 650.00 | $130.00 |
| 03/25/09 | KHB | Conference with M. Khatiblou regarding disposition of client files and emails regarding same. | 0.40 | 650.00 | $260.00 |
| 03/25/09 | MK | Further review ethical rules (1.3); several calls wtih Sid Dowell re revisions to letter and related procedures and processes (1) | 2.30 | 425.00 | $977.50 |
| 03/26/09 | MK | Review Pacer re whether objections had been filed to motion to sell stocks. | 0.10 | 425.00 | $42.50 |
| 03/26/09 | MK | Review revisions to letter re disposition of files; and email to client re same; further review and research ethical issues, compare Coudert motion to client's proposed procedures; prepare for weekly conference call with DC. | 2.60 | 425.00 | $1,105.00 |
| 03/27/09 | JDF | Telephone conference with counsel for Avnet and confer with client re Avnet issues. | 0.30 | 625.00 | $187.50 |

| 03/27/09 | KHB | Conference call with wind-down Committee re abandonment/destruction of documents and files. | 0.50 | 650.00 | $325.00 |
| 03/27/09 | MK | Conference call with DC and others. | 0.50 | 425.00 | $212.50 |
| 03/30/09 | MK | Email re Heller's fee application in National RV and review fee application, revise supplemental disclosure (.7); t/c J. Fiero and H. R. re same (.2) | 0.90 | 425.00 | $382.50 |
| 03/30/09 | MK | Draft file disposition motion. | 3.60 | 425.00 | $1,530.00 |
| 03/31/09 | MK | Email to DSI re sale of bond. | 0.10 | 425.00 | $42.50 |
| 03/31/09 | MK | Draft request for entry of default, declaration and order in support thereof on motion to sell stocks. | 0.80 | 425.00 | $340.00 |
| 03/31/09 | MK | Further work on motion, notice, decl. to dispose of client files and exhibits; emails to client and firm re same; email re advertising costs; review changes, forward to client (3.6); t/c K. Brown re same (.2) | 3.80 | 425.00 | $1,615.00 |
| | **Task Code Total** | | **45.50** | | **$22,078.00** |

### Bankruptcy Litigation [L430]

| 03/02/09 | JDF | Assemble evidence in support of motion for violation of the automatic stay. | 0.70 | 625.00 | $437.50 |
| 03/03/09 | JDF | Confer with K. Brown re remedies for relief from stay. | 0.10 | 625.00 | $62.50 |
| 03/03/09 | KHB | Review and respond to emails with C. Guillou and J. Fiero re same. | 0.30 | 650.00 | $195.00 |
| 03/03/09 | KHB | Confer with C. Guillou re motion for preliminary injunction in Lifelock matter. | 0.50 | 650.00 | $325.00 |
| 03/08/09 | JDF | Work on common interest agreement. | 0.80 | 625.00 | $500.00 |
| 03/09/09 | JDF | Work on drafting of claim investigation agreement. | 3.20 | 625.00 | $2,000.00 |
| 03/10/09 | JDF | Review form engagement letters in connection with LLP status review. | 0.50 | 625.00 | $312.50 |
| 03/10/09 | TMK | Review conflict dispute regarding Claim Investigation Agreement, employee letter to US Trustee requesting representation on Creditors Committee, and other case matters | 0.60 | 395.00 | $237.00 |
| 03/11/09 | TMK | Confer with J. Fiero, K. Brown and A. Levin about publication notice; review email correspondence about dealings with the Creditors Committee | 0.30 | 395.00 | $118.50 |
| 03/16/09 | JDF | Revise joint investigation agreement and forward to T. Willougby and Lovitt & Hannan for comment. | 1.70 | 625.00 | $1,062.50 |
| 03/16/09 | JDF | Further revisions to Joint Investigation Agreement. | 0.80 | 625.00 | $500.00 |
| 03/16/09 | JDF | Work on joint interest issues with T. Willoughby and gather documentation sought by Willoughby. | 0.70 | 625.00 | $437.50 |
| 03/18/09 | JDF | Prepare for and meet with creditors committee regarding retention of Lovitt & Hannan. | 1.30 | 625.00 | $812.50 |
| 03/19/09 | JDF | Review revisions to the Joint Interest Agreement and consider same. | 0.30 | 625.00 | $187.50 |
| 03/19/09 | KHB | Review and respond to emails from J. Fiero re New Century Preference claim. | 0.20 | 650.00 | $130.00 |
| 03/26/09 | JDF | Conference call regarding impending removal deadline. | 0.60 | 625.00 | $375.00 |

| 03/26/09 | KHB | Confer with J. Fiero regarding abstention and removal; legal research regarding same. | 0.30 | 650.00 | $195.00 |
| 03/27/09 | JDF | Consider implications of removal deadline. | 0.70 | 625.00 | $437.50 |
| 03/27/09 | JDF | Legal research regarding removal time limits. | 0.60 | 625.00 | $375.00 |
| 03/27/09 | CG | Legal research re scope of abstention and removal of case from state court. | 2.30 | 425.00 | $977.50 |
| | **Task Code Total** | | **16.50** | | **$9,678.00** |

### Case Administration [B110]

| 03/01/09 | JDF | Revise publication order and notices and send same to T. Kapur for further review. | 1.20 | 625.00 | $750.00 |
| 03/01/09 | JDF | Prepare for of retention bonus order. | 0.40 | 625.00 | $250.00 |
| 03/02/09 | JDF | Prepare for and participate in BMC meeting with clerk's office. | 1.60 | 625.00 | $1,000.00 |
| 03/02/09 | JDF | Work with T. Kapur re notice by publication. | 0.30 | 625.00 | $187.50 |
| 03/02/09 | JDF | Review and revise retention plan order and attend to filing of same. | 0.30 | 625.00 | $187.50 |
| 03/02/09 | PJJ | Update critical dates memo and circulate | 0.20 | 225.00 | $45.00 |
| 03/04/09 | TMK | Coordinate with D. Baddley and B. Neuman about Friday date for weekly conference call; prepare and distribute agenda for weekly call | 0.70 | 395.00 | $276.50 |
| 03/05/09 | TMK | Review agenda items for weekly call | 0.70 | 395.00 | $276.50 |
| 03/06/09 | JDF | Prepare for and participate in Committee meeting. | 2.20 | 625.00 | $1,375.00 |
| 03/06/09 | TMK | Prepare for and participate in weekly conference call | 2.10 | 395.00 | $829.50 |
| 03/09/09 | JDF | Review BofA banking issues and comment upon same. | 0.10 | 625.00 | $62.50 |
| 03/09/09 | JDF | Confer with P. Jeffries re trust account monies. | 0.20 | 625.00 | $125.00 |
| 03/09/09 | JDF | Confer with I. Nasatir re insurance claim issues. | 0.30 | 625.00 | $187.50 |
| 03/09/09 | JDF | Work on claims noticing. | 0.40 | 625.00 | $250.00 |
| 03/10/09 | JDF | Work on claims investigation agreement (1.9); Consider comments from T. Willoughby (.6); Prepare status report to Dissolution Committee (.8). | 3.30 | 625.00 | $2,062.50 |
| 03/10/09 | JDF | Review correspondence from putative committee member. | 0.10 | 625.00 | $62.50 |
| 03/10/09 | JDF | Review and analyze draft liquidation budget. | 0.40 | 625.00 | $250.00 |
| 03/10/09 | PJJ | Update critical dates memo and circulate | 0.40 | 225.00 | $90.00 |
| 03/11/09 | JDF | Prepare for and participate in conference call regarding claims investigation with T. Willoughby, R. Lovitt and T. Hannan. | 1.50 | 625.00 | $937.50 |
| 03/11/09 | JDF | Respond to inquiries from creditors. | 0.20 | 625.00 | $125.00 |
| 03/11/09 | KHB | Telephone call with J. Fiero re Committee demands to conduct joint investigation. | 0.20 | 650.00 | $130.00 |
| 03/11/09 | KHB | Review emails from  J. Fiero and Mr. Solie re Lifelock contempt motion and scheduling settlement discussions. | 0.20 | 650.00 | $130.00 |
| 03/11/09 | KHB | Review emails from Creditors Committee re demands to conduct joint investigations. | 0.30 | 650.00 | $195.00 |
| 03/11/09 | TMK | Draft and distribute agenda for 3/13 conference call | 0.40 | 395.00 | $158.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/09 | TMK | Conduct research and draft memo to J. Fiero regarding rights of a debtor to convert chapter 11 case to a chapter 7 case under Ninth Circuit law | 4.90 | 395.00 | $1,935.50 |
| 03/12/09 | JDF | TC with S. Salinero re Recall Storage. | 0.20 | 625.00 | $125.00 |
| 03/12/09 | JDF | Correspond with T. Willougby re upcoming face-to-face meeting. | 0.20 | 625.00 | $125.00 |
| 03/12/09 | TMK | Research right to convert chapter 11 case to chapter 7 case under Ninth Circuit law | 1.20 | 395.00 | $474.00 |
| 03/13/09 | JDF | Prepare for and participate in Dissolution Committee meeting. | 2.80 | 625.00 | $1,750.00 |
| 03/13/09 | JDF | TC with T. Willoughby re settlement posture on claims investigation.. | 0.30 | 625.00 | $187.50 |
| 03/13/09 | TMK | Prepare for and participate on weekly conference call | 2.60 | 395.00 | $1,027.00 |
| 03/15/09 | TMK | Draft list of Pachulski action items based on notes from the weekly conference call (0.3); draft memo regarding right convert cases from chapter 11 to chapter 7 pursuant to section 1112(a) (1.4); review emails regarding case; draft motion to abandon fax machine in Seattle office (0.7) | 2.40 | 395.00 | $948.00 |
| 03/16/09 | JDF | Follow up on action items from Friday's call. | 0.40 | 625.00 | $250.00 |
| 03/16/09 | JDF | Respond to creditor inquiries re claims matters. | 0.30 | 625.00 | $187.50 |
| 03/16/09 | JDF | Contacts with Cigna regarding proper accounting for check delivered to PSZJ. | 0.20 | 625.00 | $125.00 |
| 03/16/09 | LAF | Legal research re: Document destruction & client files. | 0.50 | 250.00 | $125.00 |
| 03/17/09 | JDF | Review and analyze shareholder notes delivered by client. | 0.60 | 625.00 | $375.00 |
| 03/17/09 | JDF | Review and analyze Secretary of State filings. | 0.90 | 625.00 | $562.50 |
| 03/17/09 | LAF | Legal research re:  Client document destruction, ethics from various states. | 1.80 | 250.00 | $450.00 |
| 03/18/09 | JDF | Review E&Y set off stipulation. | 0.30 | 625.00 | $187.50 |
| 03/18/09 | JDF | Respond to creditor inquiries regarding notice received. | 0.20 | 625.00 | $125.00 |
| 03/18/09 | JDF | Review Jewel complaint. | 0.40 | 625.00 | $250.00 |
| 03/18/09 | JDF | Send email to Willoughby re priority claim calculation. | 0.20 | 625.00 | $125.00 |
| 03/18/09 | TMK | Prepare and circulate agenda for weekly call | 0.40 | 395.00 | $158.00 |
| 03/18/09 | TMK | Coordinate mailing of additional bar date notices and respond to email and phone inquiries regarding notices | 0.70 | 395.00 | $276.50 |
| 03/19/09 | JDF | Prepare for and participate in weekly Dissolution Committee meeting. | 2.40 | 625.00 | $1,500.00 |
| 03/19/09 | JDF | Consider issues regarding tax returns. | 0.20 | 625.00 | $125.00 |
| 03/19/09 | JDF | Review legal standards on client file disposal. | 0.90 | 625.00 | $562.50 |
| 03/19/09 | CG | Begin research re New Century preference. | 0.80 | 425.00 | $340.00 |
| 03/19/09 | LAF | Legal research re:  Ethics & document destruction. | 1.50 | 250.00 | $375.00 |
| 03/19/09 | TMK | Prepare for and participate in weekly call with the Dissolution Committee | 2.10 | 395.00 | $829.50 |
| 03/19/09 | TMK | Prepare list of tasks and confer with J. Fiero about tasks and status of the case | 0.40 | 395.00 | $158.00 |
| 03/20/09 | JDF | Respond to creditors inquiring after receiving court notice. | 0.40 | 625.00 | $250.00 |
| 03/20/09 | JDF | Review minute book. | 0.30 | 625.00 | $187.50 |
| 03/21/09 | LAF | Legal research re:  Document destruction & ethics in WI, OR, AK. | 1.00 | 250.00 | $250.00 |

| 03/22/09 | JDF | Study plan of dissolution. | 0.50 | 625.00 | $312.50 |
| 03/23/09 | JDF | Respond to creditor phone and email inquiries. | 0.20 | 625.00 | $125.00 |
| 03/23/09 | JDF | Review MOR prior to filing. | 0.30 | 625.00 | $187.50 |
| 03/24/09 | JDF | Work on amending the Statement of Financial Affairs. | 1.20 | 625.00 | $750.00 |
| 03/24/09 | TMK | Confer with J. Fiero about action items from last week's conference call. | 0.40 | 395.00 | $158.00 |
| 03/24/09 | TMK | Review docket and email records and confer with J. Fiero and Bankruptcy Court's clerk's office about status of service of notices | 3.10 | 395.00 | $1,224.50 |
| 03/25/09 | JDF | Attend to filing and service of Monthly Operating Report. | 0.30 | 625.00 | $187.50 |
| 03/25/09 | JDF | Review draft motion for interim fee procedures. | 0.90 | 625.00 | $562.50 |
| 03/26/09 | JDF | Meeting with DSI and S. Salinero re pending items. | 0.80 | 625.00 | $500.00 |
| 03/26/09 | JDF | Process E&Y setoff stipulation, including review and revisions. | 0.60 | 625.00 | $375.00 |
| 03/27/09 | JDF | Prepare for and participate in Dissolution Committee meeting. | 2.00 | 625.00 | $1,250.00 |
| 03/27/09 | JDF | Prepare for and attend argument at court hearing. | 3.80 | 625.00 | $2,375.00 |
| 03/27/09 | JDF | Respond to creditor inquiry. | 0.20 | 625.00 | $125.00 |
| 03/27/09 | JDF | Follow up on amendment to statement of financial affairs. | 0.30 | 625.00 | $187.50 |
| 03/27/09 | JDF | Prepare for and participate in Dissolution Committee meeting. | 2.30 | 625.00 | $1,437.50 |
| 03/27/09 | JDF | Prepare for hearing. | 1.90 | 625.00 | $1,187.50 |
| 03/27/09 | JDF | Attend hearing. | 1.80 | 625.00 | $1,125.00 |
| 03/27/09 | TMK | Prepare for and participate on weekly conference call (2.0); confer with J. Fiero after the call (0.3) | 2.30 | 395.00 | $908.50 |
| 03/29/09 | JDF | Define escheat legal research for T. Kapur. | 0.20 | 625.00 | $125.00 |
| 03/29/09 | JDF | Send additional follow up memo regarding outcome of Friday's hearing. | 0.20 | 625.00 | $125.00 |
| 03/29/09 | JDF | Send hearing status report to client. | 0.30 | 625.00 | $187.50 |
| 03/29/09 | TMK | Respond to inquiries regarding bar date notice (0.4); confer with J. Fiero about missing organizational documents and research of overpayments by clients (0.6); begin research of overpayment issue; draft task list checklist (1.1) | 2.10 | 395.00 | $829.50 |
| 03/30/09 | JDF | Process Clars employment order. | 0.10 | 625.00 | $62.50 |
| 03/30/09 | JDF | Confer with C. Budinger re capital paid to shareholders and others. | 0.60 | 625.00 | $375.00 |
| 03/30/09 | TMK | Confer with J. Fiero about outstanding tasks (0.3); draft and distribute task checklist (0.5); confer with PJ about proofs of service; review contact list and confer with and J. Washington and PJ about mailing additional bar date notices (0.7) | 1.90 | 395.00 | $750.50 |
| 03/30/09 | TMK | Revise task checklist | 0.10 | 395.00 | $39.50 |
| 03/31/09 | JDF | Work on amendment to schedules. | 0.90 | 625.00 | $562.50 |
| 03/31/09 | TMK | Review email inquiries and binder of organizational documents and confer with S. Salinero and P. Sugarman about missing pages (0.9); confer with J. Fiero about documents (0.4). | 1.30 | 395.00 | $513.50 |
| | | **Task Code Total** | **79.80** | | **$40,838.50** |

### Claims Admin/Objections[B310]

| 03/02/09 | KHB | Review and respond to emails with J. Fiero and T. Kapur re bar date notice. | 0.40 | 650.00 | $260.00 |
|---|---|---|---|---|---|
| 03/02/09 | PJJ | Telephone call with T. Kapur re bar date notice (.2); emails re same (.1) | 0.30 | 225.00 | $67.50 |
| 03/02/09 | TMK | Revise bar date notices (4.1); confer with On-Site and assistants to coordinate mailing of 11,000+ bar date notices (1.2) | 5.30 | 395.00 | $2,093.50 |
| 03/03/09 | PJJ | Email re claims bar date notice / search creditor addresses | 0.20 | 225.00 | $45.00 |
| 03/03/09 | PJJ | Email re Dept. of Labor (.1); research re same (.2) | 0.30 | 225.00 | $67.50 |
| 03/03/09 | TMK | Review and help assemble notice addresses for bar date notices; coordinate mailing of 11,000+ bar date notices | 2.20 | 395.00 | $869.00 |
| 03/04/09 | KHB | Review and revise bar date notice. | 0.40 | 650.00 | $260.00 |
| 03/04/09 | KHB | Emails re bar date notice. | 0.40 | 650.00 | $260.00 |
| 03/04/09 | PJJ | Research claim addresses | 1.30 | 225.00 | $292.50 |
| 03/04/09 | TMK | Upon receiving court approval of publication of bar date notice, confer with K. Brown and P. Sugarman to finalize bar date notice (1.8); coordinate printing of more labels and processing the production (0.6) | 2.40 | 395.00 | $948.00 |
| 03/05/09 | TMK | Check status for mailing bar date notices | 0.30 | 395.00 | $118.50 |
| 03/06/09 | TMK | Coordinate mailing of notices to opinion recipients and the 50 largest banks | 0.90 | 395.00 | $355.50 |
| 03/09/09 | KHB | Emails to and from T. Kapur re publication of bar date. | 0.40 | 650.00 | $260.00 |
| 03/09/09 | PJJ | Telephone call from creditor re claim | 0.20 | 225.00 | $45.00 |
| 03/09/09 | PJJ | Creditor inquiry re schedules | 0.30 | 225.00 | $67.50 |
| 03/09/09 | PJJ | Emails re creditor inquiries | 0.80 | 225.00 | $180.00 |
| 03/09/09 | TMK | Check status of the mailing of bar date notices | 0.30 | 395.00 | $118.50 |
| 03/09/09 | TMK | Confer with J. Fiero, K. Brown and A. Levin Miller Legal Services about publication of the bar date notice | 0.90 | 395.00 | $355.50 |
| 03/10/09 | JDF | Review, consider and approve final edits to claims bar date notices. | 0.60 | 625.00 | $375.00 |
| 03/10/09 | KHB | Review emails from T. Kapur and A. Levine regarding publication notice. | 0.30 | 650.00 | $195.00 |
| 03/10/09 | PJJ | Emails re creditor inquiries | 0.30 | 225.00 | $67.50 |
| 03/10/09 | TMK | Confer with A. Levin, J. Fiero, K. Brown and S. Salinero about publication (2.3); review proofs and review and revise publication bar date notice (1.5); coordinate payment to Miller Legal Services (0.5) | 4.30 | 395.00 | $1,698.50 |
| 03/10/09 | TMK | Respond to calls and email inquiries regarding mailing of bar date notice (1.7); confer with secretaries about how to field calls and draft talking points for them to use (0.4) | 2.10 | 395.00 | $829.50 |
| 03/10/09 | TMK | Review invoices from D. Baddley to obtain addresses of foreign creditors (0.3); coordinate with staff to send notices to these contacts (0.2) | 0.50 | 395.00 | $197.50 |
| 03/11/09 | PJJ | Emails re creditor inquiries | 0.30 | 225.00 | $67.50 |
| 03/11/09 | TMK | Respond to calls and emails regarding bar date notice received by potential creditors | 0.70 | 395.00 | $276.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/16/09 | TMK | Respond to email and voice mail inquiries regarding the bar date notice | 3.60 | 395.00 | $1,422.00 |
| 03/17/09 | JDF | Prepare for and participate in conference call with Lifelock, including review of prior letter to former client. | 0.90 | 625.00 | $562.50 |
| 03/17/09 | JDF | Follow up on publication of notices. | 0.30 | 625.00 | $187.50 |
| 03/17/09 | JDF | Review proof of claim files for information sought by client. | 0.30 | 625.00 | $187.50 |
| 03/17/09 | TMK | Respond to phone call inquiries regarding bar date notice | 0.50 | 395.00 | $197.50 |
| 03/18/09 | CG | Review Judge Montali's scheduling in connection with Heller's Motion for Contempt. | 0.30 | 425.00 | $127.50 |
| 03/19/09 | TMK | Respond to inquiries about bar date notice | 0.30 | 395.00 | $118.50 |
| 03/20/09 | JDF | Review materials regarding resolution of Letha Martin . | 0.10 | 625.00 | $62.50 |
| 03/20/09 | TMK | Coordinate mailing of additional bar date notices to opinion recipients | 0.30 | 395.00 | $118.50 |
| 03/23/09 | JDF | Prepare for Aperto claim call (.4); Participate in Aperto claim call (.3). | 0.70 | 625.00 | $437.50 |
| 03/23/09 | TMK | Review contacts and coordinate mailings of bar date notices | 0.40 | 395.00 | $158.00 |
| 03/24/09 | DG | Analyze issues re: claims bar date, schedules and additional notices | 0.30 | 695.00 | $208.50 |
| 03/24/09 | TMK | Coordinate mailing of the bar date notice to Heller Ehrman opinion recipients | 0.40 | 395.00 | $158.00 |
| 03/24/09 | TMK | Field emails and call regarding bar date notice | 0.30 | 395.00 | $118.50 |
| 03/25/09 | JDF | Follow up on Lifelock strategy. | 0.30 | 625.00 | $187.50 |
| 03/26/09 | TMK | Review emails and prepare agenda for weekly conference call | 0.60 | 395.00 | $237.00 |
| 03/26/09 | TMK | Coordinate mailing of bar date notice to list of recipients sent by P. Sugarman | 0.40 | 395.00 | $158.00 |
| 03/27/09 | CG | Review claims filed against Heller on Court docket and review list of cases in state court. | 0.90 | 425.00 | $382.50 |
| 03/27/09 | TMK | Confer with J. Fiero, L. Sneed and contact at In-House about service of bar date notice on supplemental matrix; confer with J. Fiero about sending revised bar date notice to supplemental parties; search for supplemental lists | 0.80 | 395.00 | $316.00 |
| 03/27/09 | TMK | Review proofs of publication of bar date notice and confer with M. Khatiblou about publication notice for disposition of client files | 0.40 | 395.00 | $158.00 |
| 03/30/09 | PJJ | Email re claims bar date | 0.20 | 225.00 | $45.00 |
| 03/30/09 | PJJ | Emails re creditor inquiries | 0.30 | 225.00 | $67.50 |
| 03/30/09 | PJJ | Download creditor data for bar date service | 0.70 | 225.00 | $157.50 |
| 03/30/09 | TMK | Respond to voicemail inquiries about the bar date notice | 0.80 | 395.00 | $316.00 |
| 03/31/09 | TMK | Respond to inquiries regarding bar date notice | 0.30 | 395.00 | $118.50 |
| 03/31/09 | TMK | Coordinate mailing of bar date notice to parties listed in Schedules D, E and F | 0.20 | 395.00 | $79.00 |

|  | **Task Code Total** | | | **41.00** | **$16,657.50** |
|---|---|---|---|---|---|

**Compensation Prof. [B160]**

| 03/09/09 | JDF | Work on professional fee budgeting, per the request of the creditors committee. | 0.30 | 625.00 | $187.50 |
| 03/17/09 | JDF | Work on DSI budgeting request. | 0.20 | 625.00 | $125.00 |
| | **Task Code Total** | | **0.50** | | **$312.50** |

### Comp. of Prof./Others

| 03/10/09 | MK | Email to Olswang and forward sample fee application. | 0.10 | 425.00 | $42.50 |
| 03/17/09 | MK | Review and respond to email from professional re procedures for seeking reimbursement of fees/costs. | 0.20 | 425.00 | $85.00 |
| 03/18/09 | MK | Exchange emails with Manatt re billing statements. | 0.10 | 425.00 | $42.50 |
| 03/23/09 | MK | Tc from Manatt firm re fee application questions. | 0.30 | 425.00 | $127.50 |
| | **Task Code Total** | | **0.70** | | **$297.50** |

### Executory Contracts [B185]

| 03/01/09 | JDF | Prepare forms of order re Seattle Landlord. | 0.40 | 625.00 | $250.00 |
| 03/06/09 | TMK | Review correspondence regarding AboveNet | 0.60 | 395.00 | $237.00 |
| 03/07/09 | TMK | Review email correspondence regarding AboveNet contract and draft letter to AboveNet | 1.60 | 395.00 | $632.00 |
| 03/09/09 | JDF | Follow up on BankServ issues with K. Everett. | 0.40 | 625.00 | $250.00 |
| 03/09/09 | TMK | Prepare letter to AboveNet and confer with K. Schultz about when services were terminated | 0.60 | 395.00 | $237.00 |
| 03/09/09 | TMK | Confer with J. Fiero about case including Cor-O-Van assumption, motion to limit notice, bar date notices, and other issues | 0.20 | 395.00 | $79.00 |
| 03/09/09 | TMK | Send email update to M. St. James and draft motion to assume Cor-O-Van contract | 2.10 | 395.00 | $829.50 |
| 03/10/09 | MK | email to J. Fiero re status of collection agency agreements. | 0.10 | 425.00 | $42.50 |
| 03/16/09 | JDF | TC with M. Brody re lease status (.2); Report to K. Everett re same (.1). | 0.30 | 625.00 | $187.50 |
| 03/16/09 | JDF | Review and consider draft documents regarding China contracts. | 0.80 | 625.00 | $500.00 |
| 03/16/09 | DGP | Read, consider and respond to e-mails from Mr. Everett re surrender of 7th and 8th floors. | 0.50 | 625.00 | $312.50 |
| 03/19/09 | JDF | Work on contract rejection issues. | 0.30 | 625.00 | $187.50 |
| 03/19/09 | JDF | Work on 333 Bush lease issues, including conversation with K. Everett. | 0.50 | 625.00 | $312.50 |
| 03/19/09 | TMK | Review file and confer with K. Schultz and K. Everett about status of AboveNet account and termination of services | 0.30 | 395.00 | $118.50 |
| 03/20/09 | TMK | Review and respond to emails and voicemails regarding bar date notice | 2.20 | 395.00 | $869.00 |
| 03/20/09 | TMK | Draft motion and moving papers to assume Cor-O-Van contract | 2.50 | 395.00 | $987.50 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/09 | JDF | Review comments to China papers. | 0.20 | 625.00 | $125.00 |
| 03/23/09 | JDF | Review Cor O Van assumption moving papers. | 0.30 | 625.00 | $187.50 |
| 03/23/09 | TMK | Draft Notice, Motion, Memorandum of Points and Authorities, Declaration, Proposed Order and exhibits for Motion to Assume the Cor-O-Van Records Management Contract | 8.80 | 395.00 | $3,476.00 |
| 03/25/09 | JDF | Review 333 Bush status and strategize re same with D. Parker. | 0.30 | 625.00 | $187.50 |
| 03/25/09 | DGP | Revise short term lease agreement | 0.60 | 625.00 | $375.00 |
| 03/25/09 | DGP | Review file re modifications to short term lease; prepare e-mail to Messrs. Everett and Fiero re same | 1.40 | 625.00 | $875.00 |
| 03/31/09 | JDF | Analyze rent overpayment issues. | 0.40 | 625.00 | $250.00 |
| | | **Task Code Total** | **25.40** | | **$11,508.00** |

### Financial Filings [B110]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/09 | PJJ | Email to Mel re shareholder payments | 0.20 | 225.00 | $45.00 |
| 03/02/09 | TMK | Conduct research and draft memo to J. Fiero regarding potential measuring dates for the date that Heller Ehrman LLP ceased doing business pursuant to section 507(a)(4) of the Bankruptcy Code | 4.70 | 395.00 | $1,856.50 |
| 03/03/09 | TMK | Confer with S. Salinero about potential dates of the law firm ceased doing business; conduct research and draft memo to J. Fiero regarding potential measuring dates for the date that Heller Ehrman LLP ceased doing business pursuant to section 507(a)(4) of the Bankruptcy Code | 10.70 | 395.00 | $4,226.50 |
| 03/04/09 | PJJ | Telephone call with Kyle re operating reports, review schedules re same | 0.20 | 225.00 | $45.00 |
| 03/04/09 | TMK | Conduct research and draft memo to J. Fiero regarding potential measuring dates for the date that Heller Ehrman LLP ceased doing business pursuant to section 507(a)(4) of the Bankruptcy Code | 10.10 | 395.00 | $3,989.50 |
| 03/10/09 | PJJ | Emails re shareholder payments | 0.20 | 225.00 | $45.00 |
| 03/10/09 | PJJ | Emails re amended schedules | 0.20 | 225.00 | $45.00 |
| 03/13/09 | PJJ | Emails re shareholder payments | 0.20 | 225.00 | $45.00 |
| 03/30/09 | PJJ | Telephone call with J Fiero re amended schedule | 0.20 | 225.00 | $45.00 |
| 03/31/09 | PJJ | Revise amendment to SoFA 3c and 23 (shareholder payments) | 0.80 | 225.00 | $180.00 |
| 03/31/09 | PJJ | Emails re amended SoFA | 0.40 | 225.00 | $90.00 |
| | | **Task Code Total** | **27.90** | | **$10,612.50** |

### Financing [B230]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/09 | JDF | Draft letter to Committee counsel regarding concern over non-payment of amounts due to Citibank. | 0.60 | 625.00 | $375.00 |

|              |      | Task Code Total |                                     | 0.60 |        | $375.00 |
|--------------|------|-----------------|-------------------------------------|------|--------|---------|

**Plan & Disclosure Stmt. [B320]**

| 03/29/09 | JDF | Work on exclusivity research. | 1.40 | 625.00 | $875.00 |
|----------|-----|-------------------------------|------|--------|---------|
| 03/30/09 | JDF | Work on outline of exclusivity motion, including facts and event history. | 2.40 | 625.00 | $1,500.00 |
| 03/31/09 | JDF | Begin working on motion to extend exclusivity period. | 1.50 | 625.00 | $937.50 |
|          |     | **Task Code Total** | **5.30** | | **$3,312.50** |

**Retention of Prof. [B160]**

| 03/01/09 | JDF | Consider EY retention issues. | 0.20 | 625.00 | $125.00 |
|----------|-----|-------------------------------|------|--------|---------|
| 03/01/09 | JDF | Follow up on retention of Folger & Levin. | 0.20 | 625.00 | $125.00 |
| 03/02/09 | JDF | Review email from chambers and consider response to same. | 0.40 | 625.00 | $250.00 |
| 03/02/09 | MK | O/c J. Fiero re E&Y matters (.2); t/c E&Y counsel re setoff issues (.2); further draft stipulation re setoff, stay issues, review amounts owed (.5); review files and draft emails to E&Y counsel and client re amounts due (.6); t/c Clars Gallery to follow up with decl. (.2); revise declaration and forward to Clars Gallery (.1); revise application and order retaining Clars and forward to client for signature (.4) | 2.20 | 425.00 | $935.00 |
| 03/03/09 | MK | Review and respond to emails from client re E&Y issues, review documents  (.5); emails to J. Fiero re retention of professional in Aperto matter, review FLK application and respond to emails from client re same (.3); review files and call to R. Rogan re On-Site (.1); review PACER re status of retention orders (.1); review emails from K. Banks re E&Y invoices, review same  (.2) | 1.20 | 425.00 | $510.00 |
| 03/04/09 | MK | Review and respond to emails from K. Banks and others re E&Y invoices (.3); draft application to employ E&Y (.1); emails to P. Benvenutti re various motions (.1); review docket and emails from professional and J. Fiero, draft email to B. Neuman re same (.3) | 0.80 | 425.00 | $340.00 |
| 03/05/09 | MK | Review and respond to emails from client re changes to Clars application; revise application and declaration, draft email to R. Martin re revisions to declaration and request new proposal (1.3); tc R. Martin re needed revisions (.1); review fax from R. Martin and email to same re msising proposal (.1); forward revised application to client (.1);email to E&Y counsel re figures and declaration (.1) | 1.70 | 425.00 | $722.50 |
| 03/05/09 | TMK | Send L. Loacker the Court order approving Olswang UK special counsel | 0.30 | 395.00 | $118.50 |
| 03/08/09 | JDF | Consider issues relating to joint employment of DSI. | 0.30 | 625.00 | $187.50 |
| 03/09/09 | JDF | Lovitt & Hannan litigation conference strategy call. | 0.70 | 625.00 | $437.50 |
| 03/09/09 | JDF | Prepare for conference call with Judge (1.2); Participate in conference call with court (.4); Report to Diss. Comm. re outcome of hearing (.2). | 1.80 | 625.00 | $1,125.00 |

| 03/09/09 | JDF | TC with T. Willoughby re Greenberg retention (.4); Send report to Diss. Comm on conversation with Willoughby (.4). | 0.80 | 625.00 | $500.00 |
|---|---|---|---|---|---|
| 03/09/09 | MK | Emails with Clars re revised proposal (.4) email to E&Y counsel re stip (.1); t/c K. Banks re E&Y invoices (.2); prepare Clars documents for filing (.1); tc J. Hayen re new assignment and potential need to amend retention order (.2); email to J. Fiero re same (.1) | 1.10 | 425.00 | $467.50 |
| 03/10/09 | JDF | Prepare for conference call re Greenberg employment (.5); Participate in conference call re scope of Greenberg employment (.2). | 0.70 | 625.00 | $437.50 |
| 03/10/09 | JDF | Process suggested edits to joint interest agreement. | 0.20 | 625.00 | $125.00 |
| 03/10/09 | JDF | TC with D. Baddley re retention of Greenberg. | 0.30 | 625.00 | $187.50 |
| 03/10/09 | MK | t/c E&Y counsel re stipulation and discounted fee issues; email to client re same. | 0.30 | 425.00 | $127.50 |
| 03/12/09 | MK | T/c DSI re E&Y; email to E&Y counsel re setoff. | 0.20 | 425.00 | $85.00 |
| 03/15/09 | MK | Review committee objection to Clars employment; email to Clars re same; review revisions to E&Y stipulation. | 0.30 | 425.00 | $127.50 |
| 03/16/09 | JDF | Work on issues presented by retention of appraiser with M. Khatiblou. | 0.30 | 625.00 | $187.50 |
| 03/17/09 | JDF | Work on amendments to GT employment application. | 0.50 | 625.00 | $312.50 |
| 03/17/09 | JDF | Confer with M. Khatiblou regarding employment of J. Adler. | 0.20 | 625.00 | $125.00 |
| 03/17/09 | MK | Emails re employment of collections counsel; prepare application, declaration and order; t/c professional re same. | 0.60 | 425.00 | $255.00 |
| 03/18/09 | JDF | Further revisions to Greenberg employment application. | 0.70 | 625.00 | $437.50 |
| 03/18/09 | MK | Exchange emails with E&Y re stipulation for setoff. | 0.30 | 425.00 | $127.50 |
| 03/19/09 | JDF | Review proposal from alternative tax accountants. | 0.20 | 625.00 | $125.00 |
| 03/19/09 | JDF | TC with Willoughby re terms of employment for Greenberg. | 0.40 | 625.00 | $250.00 |
| 03/20/09 | JDF | Confer with Lovitt & Hannan re Greenberg retention issues. | 0.30 | 625.00 | $187.50 |
| 03/20/09 | JDF | Review and consider comments from GT regarding scope and terms of employment. | 0.30 | 625.00 | $187.50 |
| 03/20/09 | MK | Exchange emails with proposed collections counsel. | 0.10 | 425.00 | $42.50 |
| 03/23/09 | JDF | Confer with M. Khatiblou re supplemental disclosure. | 0.10 | 625.00 | $62.50 |
| 03/23/09 | MK | Further work on application, declaration of Joel Adler as collections counsel; email to Joel Adler. | 1.10 | 425.00 | $467.50 |
| 03/24/09 | JDF | Work on GT retention language and send email to P. Benvenutti explaining issues. | 0.40 | 625.00 | $250.00 |
| 03/24/09 | MK | O/c with J. Fiero re supplemental disclosures re National RV (.1); email to H. Rafatjoo re same (.1); review files/docket and draft supplemental disclosure (.9) | 1.10 | 425.00 | $467.50 |
| 03/24/09 | MK | Review changes to declaration of Joel Adler; revise application | 0.50 | 425.00 | $212.50 |
| 03/25/09 | MK | Revise application and declaration of Adler; email to Adler re same; email to client re same. | 1.30 | 425.00 | $552.50 |
| 03/26/09 | JDF | Prepare for and participate in conference call regarding Greenberg Traurig employment. | 0.60 | 625.00 | $375.00 |
| 03/26/09 | JDF | Call with D. Baddley re Greenberg retention. | 0.30 | 625.00 | $187.50 |

| 03/26/09 | MK | Review and respond to email from E&Y counsel re status of retention (.1); review stipulation and discuss same with J. Fiero (.3) | 0.40 | 425.00 | $170.00 |
|---|---|---|---|---|---|
| 03/29/09 | JDF | Revise Class order. | 0.20 | 625.00 | $125.00 |
| 03/30/09 | JDF | Revise GT employment papers to meet Committee's concerns. | 0.80 | 625.00 | $500.00 |
| 03/30/09 | MK | Emails with Adler re status of declaration, review same, revise documents and forward. | 0.30 | 425.00 | $127.50 |
| 03/31/09 | JDF | Work on amendments to GT employment application and forward same to GT for further comment. | 0.60 | 625.00 | $375.00 |
| 03/31/09 | JDF | Review Unum fee issues, including deal documentation. | 0.60 | 625.00 | $375.00 |
| 03/31/09 | MK | Email to client re retention of Adler. | 0.10 | 425.00 | $42.50 |

**Task Code Total**        **26.00**        **$13,461.00**

**Stay Litigation [B140]**

| 03/02/09 | CG | Legal research and draft injunction and adversary against Lifelock. | 2.30 | 425.00 | $977.50 |
|---|---|---|---|---|---|
| 03/03/09 | CG | Legal research and draft injunction and adversary against Lifelock. | 5.90 | 425.00 | $2,507.50 |
| 03/04/09 | KHB | Confer with J. Fiero re strategy for dealing with Lifelock complaint. | 0.40 | 650.00 | $260.00 |
| 03/04/09 | KHB | Confer with C. Guillou re strategy for dealing with Lifelock complaint. | 0.40 | 650.00 | $260.00 |
| 03/04/09 | KHB | Telephone call with counsel for Lifelock re extension of time to respond to motion for relief from stay and contempt motion; telephone call with J. Buckley re same. | 0.50 | 650.00 | $325.00 |
| 03/04/09 | KHB | Consider options for responding to Lifelock complaint. | 0.50 | 650.00 | $325.00 |
| 03/04/09 | KHB | Review and respond to emails re strategy for dealing with Lifelock complaint. | 0.50 | 650.00 | $325.00 |
| 03/04/09 | CG | Handle extension of Lifelock matter and telephone call with R. Saba. | 1.10 | 425.00 | $467.50 |
| 03/04/09 | CG | Draft motion to enforce stay and contempt. | 3.60 | 425.00 | $1,530.00 |
| 03/04/09 | CG | Telephone call with court re hearing dates for Order Shortening Time for Lifelock motion. | 0.20 | 425.00 | $85.00 |
| 03/06/09 | KHB | Review and respond to emails from J. Fiero and C. Guillou re Lifelock complaint motion and stay relief issues. | 0.40 | 650.00 | $260.00 |
| 03/06/09 | CG | Handle timing and scheduling of motion to enforce stay and discuss same with J. Buckley and R. Saba. | 0.90 | 425.00 | $382.50 |
| 03/06/09 | CG | Draft pleading papers for motion for enforcement of stay and contempt; legal research re same. | 3.90 | 425.00 | $1,657.50 |
| 03/09/09 | JDF | Work with C. Guillou on Lifelock motion issues. | 0.60 | 625.00 | $375.00 |
| 03/09/09 | KHB | Confer with C. Guillou re motion to enforce stay against Lifelock and for civil contempt. | 0.40 | 650.00 | $260.00 |
| 03/09/09 | KHB | Review and revise motion to enforce stay against Lifelock and for civil contempt. | 1.80 | 650.00 | $1,170.00 |
| 03/09/09 | CG | Confer with J. Fiero and K. Brown re motion for contempt. | 0.20 | 425.00 | $85.00 |

| 03/09/09 | CG | Revise motion for enforcement of stay. | 1.10 | 425.00 | $467.50 |
|---|---|---|---|---|---|
| 03/10/09 | JDF | Prepare Lifelock status report. | 0.30 | 625.00 | $187.50 |
| 03/10/09 | CG | Draft declaration in support of motion for contempt and revise all pleadings. | 1.40 | 425.00 | $595.00 |
| 03/12/09 | JDF | Work on scheduling conference call with Lifelock. | 0.20 | 625.00 | $125.00 |
| 03/17/09 | JDF | Review contempt moving papers involving Lifelock. | 0.50 | 625.00 | $312.50 |
| 03/17/09 | KHB | Review email from P. Sugarman re application of stay to arbitration over fees. | 0.20 | 650.00 | $130.00 |
| 03/17/09 | KHB | Review emails re Lifelock stay violation. | 0.30 | 650.00 | $195.00 |
| 03/17/09 | CG | Teleconference with R. Saba and J. Buckley regarding Lifelock complaint. | 0.30 | 425.00 | $127.50 |
| 03/18/09 | JDF | Consider application of stay to litigation claimants who are also clients and receive arbitration demand. | 0.80 | 625.00 | $500.00 |
| 03/18/09 | LAF | Legal research re:  Ethics & document destruction. | 0.80 | 250.00 | $200.00 |
| 03/19/09 | JDF | Conference call with Lifelock's counsel re dismissal. | 0.50 | 625.00 | $312.50 |
| 03/19/09 | JDF | Consider strategy after dismissal of lawsuit. | 0.30 | 625.00 | $187.50 |
| 03/19/09 | JDF | Consider New Century preference claim stay issue and delegate same to T. Kapur. | 0.50 | 625.00 | $312.50 |
| 03/19/09 | CG | Telephone call with Lifelock counsel re Lifelock litigation and potential settlement. | 0.50 | 425.00 | $212.50 |
| 03/19/09 | CG | Draft Declaration of J. Hayden in support of Motion for Enforcement of Stay & Contempt. | 0.90 | 425.00 | $382.50 |
| 03/19/09 | CG | Review changes to Memorandum of P&A for Motion for Enforcement of Stay & Contempt. | 0.30 | 425.00 | $127.50 |
| 03/19/09 | CG | Handle dismissal. | 0.20 | 425.00 | $85.00 |
| 03/23/09 | TMK | Confer with J. Fiero and participate on conference call regarding applicability of automatic stay arising from attorney mandatory arbitration notices | 0.60 | 395.00 | $237.00 |
| 03/24/09 | TMK | Conduct research regarding automatic stay and arbitration disputes and draft memo for J. Fiero | 6.70 | 395.00 | $2,646.50 |
| 03/25/09 | JDF | Review draft memo prepared by T. Kapur (.2); Comment on needed revisions and additional analysis (.3). | 0.50 | 625.00 | $312.50 |
| 03/25/09 | TMK | Conduct legal research (4.3), confer with J. Fiero and draft memo regarding whether the notice to arbitrate constituted the "commencement" of an "action or proceeding" under the Bankruptcy Code (8.4) | 12.70 | 395.00 | $5,016.50 |
| 03/26/09 | JDF | Review motion for relief from stay from Lifelock (.2); Send status report to client (.2). | 0.40 | 625.00 | $250.00 |
| 03/26/09 | TMK | Conduct legal research (2.7), confer with J. Fiero and draft memo regarding whether the notice to arbitrate constituted the "commencement" of an "action or proceeding" under the Bankruptcy Code (4.6) | 7.30 | 395.00 | $2,883.50 |
| 03/27/09 | KHB | Confer with C. Guillou re Lifelock motion for relief from stay. | 0.20 | 650.00 | $130.00 |
| 03/27/09 | TMK | Revise memo regarding automatic stay and the "commencement" of an "action or proceeding" under section 362(a)(1) of the Bankruptcy Code; send memo to J. Fiero | 1.60 | 395.00 | $632.00 |
| 03/28/09 | CG | Review motion for relief from stay and legal research re cases cited by Lifelock. | 2.10 | 425.00 | $892.50 |

| 03/30/09 | JDF | Review Lifelock settlement issues. | 0.20 | 625.00 | $125.00 |
|---|---|---|---|---|---|
| 03/30/09 | TMK | Review Lifelock and Aperto matters (1.1); confer with J. Fiero and draft automatic stay letter to The State Bar Association of San Francisco regarding the Aperto matter (0.4) | 1.50 | 395.00 | $592.50 |
| 03/31/09 | JDF | Review stay issues regarding Aperto Networks and edit warning letter to BASF regarding same. | 0.90 | 625.00 | $562.50 |
| 03/31/09 | TMK | Review Aperto letter from J. Fiero and discussion emails with P. Sugarman, E. Schulman and D. Sharp | 0.30 | 395.00 | $118.50 |
| 03/31/09 | TMK | Review Lifelock emails and prior correspondence and draft demand letter to Lifelock attorney for J. Fiero to review | 1.70 | 395.00 | $671.50 |

|  | **Task Code Total** |  | **69.40** |  | **$30,783.00** |
|---|---|---|---|---|---|

|  | **Total professional services:** |  | 346.60 |  | **$163,557.00** |
|---|---|---|---|---|---|

### Costs Advanced:

| 03/02/2009 | IF | (5 @1.00 PER PG) | $5.00 |
|---|---|---|---|
| 03/02/2009 | PO | Postage [E108] | $0.59 |
| 03/02/2009 | PO | Postage [E108] | $0.76 |
| 03/02/2009 | RE | (CORR 12 @0.20 PER PG) | $2.40 |
| 03/02/2009 | RE2 | ( 112 @0.10 PER PG) | $11.20 |
| 03/02/2009 | RE2 | ( 1858 @0.10 PER PG) | $185.80 |
| 03/02/2009 | RE2 | ( 1858 @0.10 PER PG) | $185.80 |
| 03/02/2009 | RE2 | ( 1858 @0.10 PER PG) | $185.80 |
| 03/02/2009 | WL | 35685.00001 Westlaw Charges for 03-02-09 | $166.60 |
| 03/03/2009 | LN | 35685.00001 Lexis Charges for 03-03-09 | $728.34 |
| 03/03/2009 | OS | Specialized Legal Services, delivery to P. Landfried SF, K. Suk | $52.50 |
| 03/03/2009 | PAC | 35685.00001 PACER Charges for 03-03-09 | $5.04 |
| 03/03/2009 | WL | 35685.00001 Westlaw Charges for 03-03-09 | $40.53 |
| 03/04/2009 | FE | Federal Express [E108] 911409734 | $9.02 |
| 03/04/2009 | LN | 35685.00001 Lexis Charges for 03-04-09 | $587.79 |
| 03/04/2009 | PAC | 35685.00001 PACER Charges for 03-04-09 | $7.92 |
| 03/04/2009 | PO | Postage [E108] | $2.53 |
| 03/04/2009 | RE | (CORR 128 @0.20 PER PG) | $25.60 |
| 03/04/2009 | RE | (DOC 4 @0.20 PER PG) | $0.80 |
| 03/04/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 03/04/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/04/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/04/2009 | RE2 | ( 96 @0.10 PER PG) | $9.60 |
| 03/04/2009 | WL | 35685.00001 Westlaw Charges for 03-04-09 | $287.80 |
| 03/04/2009 | WL | 35685.00001 Westlaw Charges for 03-04-09 | $17.44 |
| 03/05/2009 | PAC | 35685.00001 PACER Charges for 03-05-09 | $1.44 |

| | | | |
|---|---|---|---:|
| 03/05/2009 | RE | (DOC 7992 @0.10 PER PG) | $799.20 |
| 03/05/2009 | RE | (DOC 3000 @0.10 PER PG) | $300.00 |
| 03/05/2009 | RE | (DOC 16000 @0.10 PER PG) | $1,600.00 |
| 03/05/2009 | RE | (DOC 15000 @0.10 PER PG) | $1,500.00 |
| 03/05/2009 | WL | 35685.00001 Westlaw Charges for 03-05-09 | $215.39 |
| 03/06/2009 | CC | Conference Call [E105] AT&T Conference Call, JDF | $49.60 |
| 03/06/2009 | IHM | 35685.00001 In House Messenger charges for 03-06-09 | $183.26 |
| 03/06/2009 | OS | Specialized Legal Services, delivery to Honorable D. Montali, SF, M. Sherman | $45.00 |
| 03/06/2009 | PAC | 35685.00001 PACER Charges for 03-06-09 | $2.00 |
| 03/06/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/06/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/06/2009 | PO | Postage [E108] | $1.17 |
| 03/06/2009 | PO | Postage [E108] | $1.51 |
| 03/06/2009 | PO | Postage [E108] | $1,891.68 |
| 03/06/2009 | PO | Postage [E108] | $1,014.30 |
| 03/06/2009 | RE | (AGR 37 @0.20 PER PG) | $7.40 |
| 03/06/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 03/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/06/2009 | WL | 35685.00001 Westlaw Charges for 03-06-09 | $258.31 |
| 03/09/2009 | PAC | 35685.00001 PACER Charges for 03-09-09 | $1.92 |
| 03/09/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/09/2009 | PE | ( 11 @0.10 PER PG) | $1.10 |
| 03/09/2009 | PE | ( 91 @0.10 PER PG) | $9.10 |
| 03/09/2009 | PE | ( 11 @0.10 PER PG) | $1.10 |
| 03/09/2009 | PO | Postage [E108] | $0.59 |
| 03/09/2009 | PO | Postage [E108] | $1.00 |
| 03/09/2009 | PO | Postage [E108] | $87.78 |
| 03/09/2009 | PO | Postage [E108] | $603.29 |
| 03/09/2009 | PO | Postage [E108] | $40.60 |
| 03/09/2009 | PO | Postage [E108] | $40.42 |
| 03/09/2009 | PO | Postage [E108] | $443.33 |
| 03/09/2009 | PO | Postage [E108] | $685.84 |
| 03/09/2009 | RE | (DOC 3000 @0.20 PER PG) | $600.00 |
| 03/09/2009 | RE | (DOC 3001 @0.20 PER PG) | $600.20 |
| 03/09/2009 | RE | (DOC 20 @0.20 PER PG) | $4.00 |
| 03/09/2009 | RE | (AGR 670 @0.20 PER PG) | $134.00 |
| 03/09/2009 | RE | (AGR 281 @0.20 PER PG) | $56.20 |
| 03/09/2009 | RE | Reproduction Expense. [E101] IN-House, copy job qty 532 | $894.16 |
| 03/09/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/09/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |

| | | | |
|---|---|---|---|
| 03/09/2009 | RE2 | ( 91 @0.10 PER PG) | $9.10 |
| 03/09/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 03/10/2009 | PAC | 35685.00001 PACER Charges for 03-10-09 | $7.68 |
| 03/10/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/10/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/10/2009 | RE | (DOC 40 @0.20 PER PG) | $8.00 |
| 03/10/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/10/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2009 | FE | 35685.00001 FedEx Charges for 03-11-09 | $55.15 |
| 03/11/2009 | LN | 35685.00001 Lexis Charges for 03-11-09 | $910.26 |
| 03/11/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2009 | WL | 35685.00001 Westlaw Charges for 03-11-09 | $53.99 |
| 03/12/2009 | LN | 35685.00001 Lexis Charges for 03-12-09 | $6.99 |
| 03/12/2009 | PAC | 35685.00001 PACER Charges for 03-12-09 | $1.60 |
| 03/12/2009 | PO | Postage [E108] | $2.68 |
| 03/12/2009 | PO | Postage [E108] | $1.85 |
| 03/12/2009 | RE | (CORR 111 @0.20 PER PG) | $22.20 |
| 03/12/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/12/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/12/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/12/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/12/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/12/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/12/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/12/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 03/12/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/12/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/12/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2009 | LN | 35685.00001 Lexis Charges for 03-13-09 | $88.95 |
| 03/15/2009 | LN | 35685.00001 Lexis Charges for 03-15-09 | $88.94 |
| 03/15/2009 | OS | Specialized Legal Services, Delivery to Honorable D. Montali, SF, L. Alvarado | $55.00 |
| 03/15/2009 | RE | Reproduction Expense. [E101] IN-House, copy job, qty 16,000 | $4,609.37 |
| 03/16/2009 | PAC | 35685.00001 PACER Charges for 03-16-09 | $0.40 |
| 03/16/2009 | PO | Postage [E108] | $57.82 |
| 03/16/2009 | PO | Postage [E108] | $27.75 |
| 03/16/2009 | PO | Postage [E108] | $85.55 |
| 03/16/2009 | PO | Postage [E108] | $29.10 |
| 03/16/2009 | RE | (PLDG 200 @0.20 PER PG) | $40.00 |
| 03/16/2009 | RE | (DOC 324 @0.20 PER PG) | $64.80 |
| 03/16/2009 | RE | (DOC 354 @0.20 PER PG) | $70.80 |
| 03/17/2009 | CC | Conference Call [E105](KHB- AT&T) | $9.85 |
| 03/17/2009 | PAC | 35685.00001 PACER Charges for 03-17-09 | $12.24 |

| | | | |
|---|---|---|---|
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 12 @0.10 PER PG) | $1.20 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 24 @0.10 PER PG) | $2.40 |
| 03/17/2009 | PE | ( 30 @0.10 PER PG) | $3.00 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |

| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 9 @0.10 PER PG) | $0.90 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 12 @0.10 PER PG) | $1.20 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 41 @0.10 PER PG) | $4.10 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 40 @0.10 PER PG) | $4.00 |
| 03/17/2009 | PE | ( 40 @0.10 PER PG) | $4.00 |

| | | | |
|---|---|---|---|
| 03/17/2009 | PE | ( 12 @0.10 PER PG) | $1.20 |
| 03/17/2009 | PE | ( 12 @0.10 PER PG) | $1.20 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 10 @0.10 PER PG) | $1.00 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 46 @0.10 PER PG) | $4.60 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 14 @0.10 PER PG) | $1.40 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |

| | | | |
|---|---|---|---:|
| 03/17/2009 | PE | ( 9 @0.10 PER PG) | $0.90 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 9 @0.10 PER PG) | $0.90 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---|
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 31 @0.10 PER PG) | $3.10 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | PE | ( 26 @0.10 PER PG) | $2.60 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | PO | Postage [E108] | $1.26 |
| 03/17/2009 | PO | Postage [E108] | $1.86 |
| 03/17/2009 | PO | Postage [E108] | $4.40 |
| 03/17/2009 | RE | (PLDG 100 @0.20 PER PG) | $20.00 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---|
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 24 @0.10 PER PG) | $2.40 |
| 03/17/2009 | RE2 | ( 30 @0.10 PER PG) | $3.00 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |

| | | | |
|---|---|---|---|
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 41 @0.10 PER PG) | $4.10 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 40 @0.10 PER PG) | $4.00 |
| 03/17/2009 | RE2 | ( 40 @0.10 PER PG) | $4.00 |
| 03/17/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 03/17/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |

| | | | |
|---|---|---|---|
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 46 @0.10 PER PG) | $4.60 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---|
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 31 @0.10 PER PG) | $3.10 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/17/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---|
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2009 | RE2 | ( 26 @0.10 PER PG) | $2.60 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/17/2009 | WL | 35685.00001 Westlaw Charges for 03-17-09 | $262.35 |
| 03/17/2009 | WL | 35685.00001 Westlaw Charges for 03-17-09 | $257.71 |
| 03/18/2009 | PAC | 35685.00001 PACER Charges for 03-18-09 | $2.16 |
| 03/18/2009 | RE | (CORR 4 @0.20 PER PG) | $0.80 |
| 03/18/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/18/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/18/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/18/2009 | WL | 35685.00001 Westlaw Charges for 03-18-09 | $220.14 |
| 03/19/2009 | OS | Boalt Express, document delivery and research service, LAF | $50.00 |
| 03/19/2009 | PO | Postage [E108] | $0.42 |
| 03/19/2009 | PO | Postage [E108] | $1.17 |
| 03/19/2009 | RE | (AGR 211 @0.20 PER PG) | $42.20 |
| 03/19/2009 | RE2 | ( 96 @0.10 PER PG) | $9.60 |
| 03/19/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2009 | RE2 | ( 42 @0.10 PER PG) | $4.20 |
| 03/19/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2009 | RE2 | ( 31 @0.10 PER PG) | $3.10 |
| 03/19/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/19/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 03/19/2009 | RE2 | ( 409 @0.10 PER PG) | $40.90 |
| 03/19/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 03/19/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2009 | WL | 35685.00001 Westlaw Charges for 03-19-09 | $89.15 |
| 03/19/2009 | WL | 35685.00001 Westlaw Charges for 03-19-09 | $129.32 |
| 03/20/2009 | IHAS | IHAS- Attorney Service [E107] Outside Reproduction, qty 1,636 | $493.01 |
| 03/20/2009 | PO | Postage [E108] | $5.50 |
| 03/20/2009 | RE | (AGR 430 @0.20 PER PG) | $86.00 |
| 03/20/2009 | RE | (PLDG 2 @0.20 PER PG) | $0.40 |
| 03/20/2009 | RE2 | ( 57 @0.10 PER PG) | $5.70 |

| | | | |
|---|---|---|---:|
| 03/20/2009 | RE2 | ( 43 @0.10 PER PG) | $4.30 |
| 03/20/2009 | RE2 | ( 22 @0.10 PER PG) | $2.20 |
| 03/20/2009 | RE2 | ( 27 @0.10 PER PG) | $2.70 |
| 03/20/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2009 | WL | 35685.00001 Westlaw Charges for 03-20-09 | $13.77 |
| 03/23/2009 | PO | Postage [E108] | $35.40 |
| 03/23/2009 | PO | Postage [E108] | $8.60 |
| 03/23/2009 | PO | Postage [E108] | $2.36 |
| 03/23/2009 | RE | (DOC 280 @0.20 PER PG) | $56.00 |
| 03/23/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/23/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/23/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 03/23/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 03/23/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/23/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/23/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/23/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 03/23/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/23/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 03/23/2009 | RE2 | ( 13 @0.10 PER PG) | $1.30 |
| 03/23/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/23/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/23/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/23/2009 | RE2 | ( 155 @0.10 PER PG) | $15.50 |
| 03/23/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/23/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/23/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/23/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 03/23/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/23/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/23/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2009 | IHAS | IHAS- Attorney Service [E107] Outside Reproduction, qty 300 | $115.75 |
| 03/24/2009 | IHAS | IHAS- Attorney Service [E107] Outside Reproduction, qty 396 | $143.63 |
| 03/24/2009 | LN | 35685.00001 Lexis Charges for 03-24-09 | $1,048.73 |
| 03/24/2009 | PAC | 35685.00001 PACER Charges for 03-24-09 | $13.68 |
| 03/24/2009 | PO | Postage [E108] | $5.50 |
| 03/24/2009 | PO | Postage [E108] | $5.90 |
| 03/24/2009 | RE | (DOC 40 @0.20 PER PG) | $8.00 |
| 03/24/2009 | RE2 | ( 64 @0.10 PER PG) | $6.40 |
| 03/24/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |

| | | | |
|---|---|---|---:|
| 03/24/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2009 | IHM | 35685.00001 In House Messenger charges for 03-25-09 | $36.42 |
| 03/25/2009 | LN | 35685.00001 Lexis Charges for 03-25-09 | $823.84 |
| 03/25/2009 | PO | Postage [E108] | $5.40 |
| 03/25/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 03/25/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2009 | WL | 35685.00001 Westlaw Charges for 03-25-09 | $55.15 |
| 03/25/2009 | WL | 35685.00001 Westlaw Charges for 03-25-09 | $215.82 |
| 03/26/2009 | CC | Conference Call [E105] AT&T Conference Call, JDF | $2.28 |
| 03/26/2009 | IHM | 35685.00001 In House Messenger charges for 03-26-09 | $37.47 |
| 03/26/2009 | LN | 35685.00001 Lexis Charges for 03-26-09 | $513.09 |
| 03/26/2009 | PO | Postage [E108] | $6.49 |
| 03/26/2009 | RE | (DOC 44 @0.20 PER PG) | $8.80 |
| 03/26/2009 | RE | (AGR 26 @0.20 PER PG) | $5.20 |
| 03/26/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/26/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/27/2009 | CC | Conference Call [E105] AT&T Conference Call, JDF | $55.60 |
| 03/27/2009 | LN | 35685.00001 Lexis Charges for 03-27-09 | $13.99 |
| 03/27/2009 | PAC | 35685.00001 PACER Charges for 03-27-09 | $17.76 |
| 03/27/2009 | WL | 35685.00001 Westlaw Charges for 03-27-09 | $125.65 |
| 03/27/2009 | WL | 35685.00001 Westlaw Charges for 03-27-09 | $103.62 |
| 03/30/2009 | IHM | 35685.00001 In House Messenger charges for 03-30-09 | $35.60 |
| 03/30/2009 | PAC | 35685.00001 PACER Charges for 03-30-09 | $2.88 |
| 03/30/2009 | RE2 | ( 162 @0.10 PER PG) | $16.20 |
| 03/30/2009 | RE2 | ( 56 @0.10 PER PG) | $5.60 |
| 03/31/2009 | LN | 35685.00001 Lexis Charges for 03-31-09 | $6.99 |
| 03/31/2009 | PAC | 35685.00001 PACER Charges for 03-31-09 | $4.32 |
| 03/31/2009 | PO | Postage [E108] | $1.17 |
| 03/31/2009 | PO | Postage [E108] | $93.24 |
| 03/31/2009 | PO | Postage [E108] | $669.81 |
| 03/31/2009 | RE | (DOC 21 @0.20 PER PG) | $4.20 |
| 03/31/2009 | RE | (CORR 5 @0.20 PER PG) | $1.00 |
| 03/31/2009 | RE | (CORR 1 @0.20 PER PG) | $0.20 |
| 03/31/2009 | RE | (DOC 2000 @0.20 PER PG) | $400.00 |
| 03/31/2009 | RE | (DOC 2000 @0.20 PER PG) | $400.00 |
| 03/31/2009 | RE | (AGR 1116 @0.20 PER PG) | $223.20 |
| 03/31/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 03/31/2009 | RE2 | ( 45 @0.10 PER PG) | $4.50 |
| 03/31/2009 | RE2 | ( 43 @0.10 PER PG) | $4.30 |
| 03/31/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |

| 03/31/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 03/31/2009 | WL | 35685.00001 Westlaw Charges for 03-31-09 | $495.56 |

Total Expenses:                                        **$28,763.54**

### Summary:

| Total professional services | $163,557.00 |
| Total expenses | $28,763.54 |
| **Net current charges** | $192,320.54 |
| Net balance forward | $451,264.15 |
| **Total balance now due** | $643,584.69 |

| CG | Guillou, Celine | 29.20 | 425.00 | $12,410.00 |
| DG | Grassgreen, Debra I. | 0.30 | 695.00 | $208.50 |
| DGP | Parker, Daryl G. | 2.50 | 625.00 | $1,562.50 |
| JDF | Fiero, John D. | 92.10 | 625.00 | $57,562.50 |
| KHB | Brown, Kenneth H. | 18.60 | 650.00 | $12,090.00 |
| LAF | Forrester, Leslie A. | 5.60 | 250.00 | $1,400.00 |
| MK | Khatiblou, Miriam | 46.30 | 425.00 | $19,677.50 |
| PJJ | Jeffries, Patricia J. | 8.20 | 225.00 | $1,845.00 |
| TMK | Kapur, Teddy M. | 143.80 | 395.00 | $56,801.00 |
| | | 346.60 | | $163,557.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 8.00 | $3,643.00 |
| AD | Asset Disposition [B130] | 45.50 | $22,078.00 |
| BL | Bankruptcy Litigation [L430] | 16.50 | $9,678.00 |
| CA | Case Administration [B110] | 79.80 | $40,838.50 |
| CO | Claims Admin/Objections[B310] | 41.00 | $16,657.50 |
| CP | Compensation Prof. [B160] | 0.50 | $312.50 |
| CPO | Comp. of Prof./Others | 0.70 | $297.50 |
| EC | Executory Contracts [B185] | 25.40 | $11,508.00 |
| FF | Financial Filings [B110] | 27.90 | $10,612.50 |
| FN | Financing [B230] | 0.60 | $375.00 |
| PD | Plan & Disclosure Stmt. [B320] | 5.30 | $3,312.50 |
| RP | Retention of Prof. [B160] | 26.00 | $13,461.00 |
| SL | Stay Litigation [B140] | 69.40 | $30,783.00 |
| | | 346.60 | $163,557.00 |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105] | $117.33 |
| Federal Express [E108] | $64.17 |
| Incoming Faxes [E104] | $5.00 |
| IHAS Attorney Service | $752.39 |
| IH- Messenger Service | $292.75 |
| Lexis/Nexis- Legal Research [E | $4,817.91 |
| Outside Services | $202.50 |
| Pacer - Court Research | $81.04 |
| Print Expenses | $111.90 |
| Postage [E108] | $5,868.62 |
| Reproduction Expense [E101] | $12,595.13 |
| Reproduction/ Scan Copy | $846.50 |
| Westlaw - Legal Research [E106 | $3,008.30 |
| | $28,763.54 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **83801**     **35685  00001**     **JDF**

Peter Benvenutti
Heller Ehrman LLP
333 Bush Street
San Francisco, CA  94104

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2009 | $643,584.69 |
| A/R Adjustments | -$175,187.80 |
| Net balance forward | $468,396.89 |

Re:   Chapter 11

**Statement of Professional Services Rendered Through**     **04/30/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 04/13/09 | KHB | Meet with Committee counsel re Jewel v. Boxer issues. | 0.70 | 650.00 | $455.00 |
| 04/13/09 | KHB | Attend Brobeck hearing on Jewel issues. | 2.80 | 650.00 | $1,820.00 |
| 04/16/09 | PJJ | Review claim in Artes Medical Ch 11 case (.1); calendar bar date (.1) | 0.20 | 225.00 | $45.00 |
| 04/21/09 | PJJ | Prepare proof of claim for filing in Artes Medical Ch 11 case (.3); efile same (.2) | 0.50 | 225.00 | $112.50 |
| | **Task Code Total** | | **4.20** | | **$2,432.50** |
| | | | | | |
| | **Asset Disposition [B130]** | | | | |
| 04/01/09 | JDF | Work on sale issues in advance of hearing tomorrow. | 3.30 | 625.00 | $2,062.50 |
| 04/01/09 | KHB | Review and comment on document abandonment procedure. | 0.50 | 650.00 | $325.00 |
| 04/01/09 | MK | Review PACER to confirm no objections to motion to sell stocks; finalize application, declaration and order. | 0.30 | 425.00 | $127.50 |
| 04/01/09 | MK | Review documents re publication notice, email to A. Levin re same (.4); emails to client, DSI and committee counsel re motion (.4); revise declaration in support of file disposition motion and forward to P. Sugarman; revise motion; compile exhibits (2.4); o/c K. Brown and J. Fiero re motion, destruction charges and email to client re same (.5) | 3.70 | 425.00 | $1,572.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/02/09 | MK | Email to client to request contact information for storage facilities and average storage costs; review and revise motion, order, notice; email to Committee re same. | 2.50 | 425.00 | $1,062.50 |
| 04/03/09 | KHB | Review and revise order authorizing abandonment and destruction of documents. | 0.30 | 650.00 | $195.00 |
| 04/03/09 | MK | Review order authorizing sale of stock; forward to R. Esparza. | 0.10 | 425.00 | $42.50 |
| 04/03/09 | MK | Prepare documents for filing, revise POS, review PACER re McCabe case to retrieve applicable orders. | 0.30 | 425.00 | $127.50 |
| 04/06/09 | JDF | Proof and finalize notice of abandonment for stationery and office supplies. | 0.30 | 625.00 | $187.50 |
| 04/06/09 | JDF | Work on 333 Bush liquidator motion. | 1.40 | 625.00 | $875.00 |
| 04/07/09 | KHB | Review emails from Hayden re placement of contingent fee cases. | 0.80 | 650.00 | $520.00 |
| 04/07/09 | MK | Review and respond to emails from publisher re problems with deadlines and related issues. | 0.20 | 425.00 | $85.00 |
| 04/08/09 | TMK | Review emails and precedents regarding motion to approve liquidation contract | 0.20 | 395.00 | $79.00 |
| 04/08/09 | MK | Review and respond to emails from publisher re publication notice issues. | 0.30 | 425.00 | $127.50 |
| 04/09/09 | JDF | Work on QOL liquidator motion. | 0.90 | 625.00 | $562.50 |
| 04/09/09 | TMK | Confer with J. Fiero regarding Motion to Sell San Francisco FF&E to Quality Office Liquidations and review precedents; update checklist; revise agenda for weekly call | 0.60 | 395.00 | $237.00 |
| 04/10/09 | TMK | Review agreements with Quality Office Liquidations and precedents and call K. Everett to discuss Motion to Sell San Francisco FF&E | 0.60 | 395.00 | $237.00 |
| 04/11/09 | TMK | Draft declaration for K. Everett for Motion to Sell San Francisco FF&E | 0.60 | 395.00 | $237.00 |
| 04/13/09 | TMK | Confer with K. Everett and S. Farrell at DSI about process by which they selected Quality Office Liquidations as the purchaser of the San Francisco FF&E (0.6); draft Declaration, Motion, Notice, and Memorandum of Points and Authorities for approval to sell San Francisco FF&E (4.0) | 4.60 | 395.00 | $1,817.00 |
| 04/13/09 | MK | Exchange emails with publishers and client re notice issues. | 0.40 | 425.00 | $170.00 |
| 04/14/09 | JDF | Work on QOL sale motion. | 1.70 | 625.00 | $1,062.50 |
| 04/14/09 | TMK | Draft Declaration, Motion, Notice, and Memorandum of Points and Authorities for approval to sell San Francisco FF&E | 5.20 | 395.00 | $2,054.00 |
| 04/15/09 | JDF | Review and revise motion to approve QOL sale. | 1.70 | 625.00 | $1,062.50 |
| 04/15/09 | TMK | Draft Declaration, Motion, Notice, and Memorandum of Points and Authorities for approval to sell San Francisco FF&E | 2.60 | 395.00 | $1,027.00 |
| 04/16/09 | TMK | Confer with K. Everett and send him and J. Fiero draft of declaration (0.6); revise declaration and memorandum of points and authorities based on comments from J. Fiero and K. Everett (1.6) | 2.20 | 395.00 | $869.00 |
| 04/19/09 | MK | Review opposition to file disposition motion. | 0.20 | 425.00 | $85.00 |
| 04/20/09 | MK | Emails re file disposition procedures. | 0.20 | 425.00 | $85.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/21/09 | TMK | Confer with K. Everett and J. Fiero regarding motion to sell San Francisco FF&E | 0.20 | 395.00 | $79.00 |
| 04/22/09 | MK | O/c with J. Fiero re BOA objection to file disposition procedures (.2); tc BOA counsel re resolution of objections, draft notes to file (.3) | 0.50 | 425.00 | $212.50 |
| 04/23/09 | JDF | Revise and finalize QOL motion. | 2.60 | 625.00 | $1,625.00 |
| 04/23/09 | JDF | Prepare OST papers for QOL motion. | 0.90 | 625.00 | $562.50 |
| 04/23/09 | MK | Emails re sale of Verizon stock. | 0.30 | 425.00 | $127.50 |
| 04/23/09 | MK | Emails re file disposition issues, publication notice, payment of invoice, review CC response to motion; review Brobeck filings. | 0.60 | 425.00 | $255.00 |
| 04/24/09 | KHB | Revise notices of document destruction. | 1.50 | 650.00 | $975.00 |
| 04/24/09 | KHB | Confer with M. Khatiblou re notices of document destruction. | 0.40 | 650.00 | $260.00 |
| 04/24/09 | KHB | Emails re notices of document destruction. | 0.50 | 650.00 | $325.00 |
| 04/24/09 | KHB | Confer with J. Fiero re notices of document destruction. | 0.30 | 650.00 | $195.00 |
| 04/24/09 | KHB | Telephone calls and emails with S. Dowell and S. Salerno re notices of document destruction. | 0.40 | 650.00 | $260.00 |
| 04/24/09 | KHB | Attend hearing on abandonment of documents and meet with counsel for BofA and Committee re same. | 2.50 | 650.00 | $1,625.00 |
| 04/24/09 | KHB | Prepare for hearing. | 0.50 | 650.00 | $325.00 |
| 04/24/09 | TMK | Review and revise motion to sell San Francisco FF&E and Motion to Shorten Time | 2.60 | 395.00 | $1,027.00 |
| 04/24/09 | TMK | Review filings made with the court: (1) Ex Parte Application for Order Shortening Time for Hearing on Motion to Sell Furniture, Fixtures and Equipment in San Francisco to Quality Office Liquidations, Inc., Free and Clear of Liens, Claims, Encumbrances and Other Interests; (2) Declaration of John D. Fiero in Support of Ex Parte Application for Order Shortening Time for Hearing on Motion to Sell Furniture, Fixtures and Equipment in San Francisco to Quality Office Liquidations, Inc., Free and Clear of Liens, Claims, Encumbrances and Other Interests; (3) Order Shortening Time for Hearing on Motion to Sell Furniture, Fixtures and Equipment in San Francisco to Quality Office Liquidations, Inc., Free and Clear of Liens, Claims, Encumbrances and Other Interests; (4) Stipulation Extending Time to Assume or Reject Lease for Space at 333 Bush Street, San Francisco. | 0.40 | 395.00 | $158.00 |
| 04/24/09 | MK | Calls with Adam Levine re status of motion/publication (.4); calls with K. Brown and J. Fiero re revsions to publication notice and letter (.4); emails re publication notice, revise same (.6) | 1.40 | 425.00 | $595.00 |
| 04/27/09 | MK | Review files, draft order approving file disposition procedures. | 1.80 | 425.00 | $765.00 |
| 04/28/09 | MK | Review motion to extend time to file fee petition, review and respond to related emails, review revisions from co-counsel and counsel,  revise same and re-circulate. | 1.20 | 425.00 | $510.00 |
| 04/29/09 | MK | Draft motion, notice, memorandum re settlement with attorneys in Unum litigation. | 1.80 | 425.00 | $765.00 |
| 04/29/09 | MK | Revise order for file disposition, circulate, compile exhibits. | 0.20 | 425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **56.30** | | **$27,626.00** |

### Bankruptcy Litigation [L430]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/09 | JDF | Work on joint interest agreement "closing". | 0.80 | 625.00 | $500.00 |
| 04/03/09 | JDF | Track issues in Brobeck/WARN case, including review of dockets and pleadings (.8); Prepare memo to clients re same (.3). | 1.10 | 625.00 | $687.50 |
| 04/03/09 | KHB | Review opinion re assignment of claims to Committee. | 0.30 | 650.00 | $195.00 |
| 04/03/09 | KHB | Review briefs on Jewel v. Boxer issues. | 0.70 | 650.00 | $455.00 |
| 04/03/09 | KHB | Confer with J. Fiero re WARN issues and legal research re same; revise email to winddown Committee. | 0.50 | 650.00 | $325.00 |
| 04/06/09 | JDF | Review WARN counsel strategy message and comment upon same to clients. | 0.40 | 625.00 | $250.00 |
| 04/06/09 | KHB | Review email from J. Fox re WARN class action. | 0.20 | 650.00 | $130.00 |
| 04/06/09 | KHB | Confer with J. Fiero re priority of WARN claims; legal research re same. | 0.30 | 650.00 | $195.00 |
| 04/06/09 | CG | Review cases regarding WARN Act and stay and legal research  re same. | 2.10 | 425.00 | $892.50 |
| 04/07/09 | JDF | Work on joint interest agreement and attorney client privilege issues. | 0.60 | 625.00 | $375.00 |
| 04/07/09 | JDF | Work on WARN issues, including automatic stay. | 0.50 | 625.00 | $312.50 |
| 04/07/09 | JDF | Revise and finalize joint interest agreement. | 0.40 | 625.00 | $250.00 |
| 04/07/09 | LAF | Legal research re:  WARN Act suit and automatic stay. | 0.80 | 250.00 | $200.00 |
| 04/13/09 | JDF | Review and analyze WARN adversary complaint. | 0.40 | 625.00 | $250.00 |
| 04/14/09 | CG | Legal research re automatic stay in WARN case against Heller. | 2.60 | 425.00 | $1,105.00 |
| 04/15/09 | CG | Review cases regarding right to jury trial as factor for relief from stay and draft brief memo to J. Fiero re same. | 1.70 | 425.00 | $722.50 |
| 04/16/09 | JDF | Review and comment upon draft estate representative order. | 0.30 | 625.00 | $187.50 |
| 04/16/09 | CG | Legal research re automatic stay in WARN case against Heller. | 1.30 | 425.00 | $552.50 |
| 04/17/09 | JDF | Prepare for and attend litigation strategy meeting. | 3.70 | 625.00 | $2,312.50 |
| 04/17/09 | KHB | Meet with J. Fiero, T. Willoughby, P. Benvenutti and B. Sharp re WARN litigation and Jewel v. Boxer and fraudulent transfer claims. | 1.00 | 650.00 | $650.00 |
| 04/17/09 | CG | Draft memo re WARN Act and applicability of stay and perform additional legal research re same. | 3.10 | 425.00 | $1,317.50 |
| 04/20/09 | JDF | Attend to estate representative order. | 0.20 | 625.00 | $125.00 |
| 04/20/09 | JDF | Review Annod and Labrum cases. | 0.60 | 625.00 | $375.00 |
| 04/20/09 | KHB | Telephone calls with J. Fox and J. Fiero re WARN class actions and litigation strategy. | 1.40 | 650.00 | $910.00 |
| 04/21/09 | JDF | Prepare memo on Banks' response to file disposition motion. | 0.70 | 625.00 | $437.50 |
| 04/21/09 | KHB | Review emails re AR collections. | 0.20 | 650.00 | $130.00 |
| 04/22/09 | JDF | Conference call re Bank opposition to document | 0.70 | 625.00 | $437.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | disposition motion. | | | |
| 04/22/09 | JDF | Comment upon draft complaint for preference. | 0.70 | 625.00 | $437.50 |
| 04/23/09 | KHB | Review complaint of BofA and Citibank; prepare email to Committee counsel re comments. | 1.00 | 650.00 | $650.00 |
| 04/23/09 | KHB | Telephone call with T. Willoughby re comments re complaint of BofA and Citibank. | 0.20 | 650.00 | $130.00 |
| 04/27/09 | JDF | Conference call re Biggers action. | 0.40 | 625.00 | $250.00 |
| 04/27/09 | KHB | Review WARN class AVP complaint. | 1.50 | 650.00 | $975.00 |
| 04/27/09 | KHB | Consider jurisdictional issues including whether related to jurisdiction exist and withdrawal of first failed related action in district court; legal research re same. | 3.50 | 650.00 | $2,275.00 |
| 04/27/09 | KHB | Conference call with J. Fox, J. Hayden and J. Fiero re jurisdictional issues and grounds for withdrawal of reference. | 0.60 | 650.00 | $390.00 |
| 04/27/09 | KHB | Telephone call with J. Hayden re jurisdictional issues and grounds for withdrawal of reference. | 0.20 | 650.00 | $130.00 |
| 04/27/09 | KHB | Confer with C. Guillou re additional research. | 0.40 | 650.00 | $260.00 |
| 04/27/09 | CG | Research withdrawal of reference for WARN Act claims. | 4.20 | 425.00 | $1,785.00 |
| 04/27/09 | CG | Confer with K. Brown re withdrawal of reference for WARN Act claims. | 0.30 | 425.00 | $127.50 |
| 04/27/09 | LAF | Legal research re: "Related to" jurisdiction. | 0.50 | 250.00 | $125.00 |
| 04/28/09 | JDF | Work with K. Brown on WARN Act issues. | 0.40 | 625.00 | $250.00 |
| 04/28/09 | KHB | Analyze authority re right to jury trial for WARN claims and right to withdraw reference of WARN class actions. | 0.50 | 650.00 | $325.00 |
| 04/28/09 | KHB | Email to John Fox re legal research on right to jury trial for WARN claims and right to withdraw reference of WARN class actions. | 0.10 | 650.00 | $65.00 |
| 04/28/09 | KHB | Confer with C. Guillou re legal research on right to jury trial for WARN claims and right to withdraw reference of WARN class actions. | 0.40 | 650.00 | $260.00 |
| 04/28/09 | CG | Research withdrawal of reference, right to jury trial for WARN claims and debtor's rights to jury trials generally in connection with WARN Class action. | 4.90 | 425.00 | $2,082.50 |
| 04/28/09 | CG | Telephone call with Heller team re pleadings and filings. | 0.20 | 425.00 | $85.00 |
| 04/28/09 | CG | Confer with K. Brown re right to jury trial in WARN cases. | 0.10 | 425.00 | $42.50 |
| 04/28/09 | LAF | Legal research re: WARN Act & jury trial. | 0.50 | 250.00 | $125.00 |
| 04/29/09 | KHB | Review and respond to emails re WARN actions and bankruptcy and district court; bases for withdrawal of reference and result to jury trial. | 0.80 | 650.00 | $520.00 |
| 04/29/09 | CG | Additional research re circumstances of mandatory and discretionary withdrawal of reference. | 3.20 | 425.00 | $1,360.00 |
| 04/30/09 | JDF | Work on litigation strategy involving WARN Act claims | 0.30 | 625.00 | $187.50 |
| 04/30/09 | KHB | Conference call with J Fox and Dissolution Committee re response to WARN AVP; review and respond to email re same. | 1.00 | 650.00 | $650.00 |
| 04/30/09 | KHB | Consider grounds to move, to stay or dismiss WARN AVP in bankruptcy court; emails to C Guillou and J Fox re same. | 1.50 | 650.00 | $975.00 |

| | | **Task Code Total** | | **54.00** | **$28,742.50** |
|---|---|---|---|---|---|

### Case Administration [B110]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/09 | JDF | Respond to creditor status inquiries. | 0.20 | 625.00 | $125.00 |
| 04/02/09 | JDF | Work on amendment to Statement of Financial Affairs. | 0.20 | 625.00 | $125.00 |
| 04/02/09 | JDF | Conference call re status with S. Salinero and K. Everett. | 0.60 | 625.00 | $375.00 |
| 04/02/09 | JDF | Review briefs filed in Brobeck case re Jewel case. | 0.60 | 625.00 | $375.00 |
| 04/02/09 | TMK | Prepare and circulate agenda for weekly conference call | 0.30 | 395.00 | $118.50 |
| 04/03/09 | JDF | Prepare for and participate in Dissolution Committee meeting. | 1.40 | 625.00 | $875.00 |
| 04/03/09 | JDF | Call with creditor counsel re status. | 0.30 | 625.00 | $187.50 |
| 04/03/09 | TMK | Prepare for and participate in weekly conference call (1.1); confer with J. Fiero about outstanding issues and draft summary action items from conference call (0.4) | 1.50 | 395.00 | $592.50 |
| 04/03/09 | TMK | Confer with J. Fiero and research docket and motions in McCaffrey v. Brobeck (0.7); read portions of Orrick's defense of the Jewel claims alleged by the Brobeck chapter 7; send docket, orders and pleadings to K. Brown and J. Fiero (0.9) | 1.60 | 395.00 | $632.00 |
| 04/05/09 | MK | Email to client re fee application hearing in National RV case and missing billing statements. | 0.10 | 425.00 | $42.50 |
| 04/06/09 | JDF | Work on Cor O Van motion. | 0.90 | 625.00 | $562.50 |
| 04/06/09 | JDF | Coordinate notice mailing. | 0.20 | 625.00 | $125.00 |
| 04/06/09 | JDF | Review and analyze Brobeck briefs. | 0.80 | 625.00 | $500.00 |
| 04/06/09 | PJJ | Update critical dates memo and circulate | 0.80 | 225.00 | $180.00 |
| 04/07/09 | JDF | Follow up on Heller Charitable Foundation issues. | 0.20 | 625.00 | $125.00 |
| 04/07/09 | JDF | Respond to client on D&O insurance. | 0.20 | 625.00 | $125.00 |
| 04/07/09 | JDF | Confer with K. Brown re Orrick contingent fee agreements. | 0.30 | 625.00 | $187.50 |
| 04/07/09 | JDF | TC with J. Hayden re Orrick meeting. | 0.30 | 625.00 | $187.50 |
| 04/07/09 | JDF | TC with T. Willoughby re Orrick meeting. | 0.20 | 625.00 | $125.00 |
| 04/07/09 | KHB | Confer with J. Fiero re emails from Hayden re placement of contingent fee cases. | 0.20 | 650.00 | $130.00 |
| 04/08/09 | MK | Email to client and firm re order approving fee application in National RV matter; revise order to reflect payment from trust. | 0.40 | 425.00 | $170.00 |
| 04/08/09 | JDF | Review revised schedule E. | 0.20 | 625.00 | $125.00 |
| 04/08/09 | JDF | TC with B, Sharp re case status. | 0.30 | 625.00 | $187.50 |
| 04/08/09 | KHB | Review emails re placement of contingency fee cases. | 0.20 | 650.00 | $130.00 |
| 04/08/09 | KHB | Emails with M. Khatiblou re notice by publication of document destruction. | 0.30 | 650.00 | $195.00 |
| 04/08/09 | TMK | Prepare agenda for weekly conference call | 0.30 | 395.00 | $118.50 |
| 04/09/09 | JDF | Conference call re Unum representation. | 0.40 | 625.00 | $250.00 |
| 04/09/09 | JDF | Consider agenda items for meeting (.2); Prepare for meeting (.3). | 0.50 | 625.00 | $312.50 |
| 04/10/09 | JDF | Participate in Dissolution Committee call and review notes | 1.90 | 625.00 | $1,187.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | of same. | | | |
| 04/10/09 | JDF | Review and analyze pleadings in connection with summary judgment motion (2.9); Review and analyze tentative ruling in Brobeck case (.6); Prepare memo to Dissolution Committee re outcome (.4). | 3.90 | 625.00 | $2,437.50 |
| 04/10/09 | TMK | Prepare for and participate on weekly conference call | 1.20 | 395.00 | $474.00 |
| 04/13/09 | JDF | Meet with T. Willoughby in advance of hearing (1.1); Attend Brobeck summary judgment hearing (3.8). | 4.90 | 625.00 | $3,062.50 |
| 04/13/09 | JDF | Consider ADP payroll check issues. | 0.60 | 625.00 | $375.00 |
| 04/13/09 | JDF | Legal research on E.D. Pa case regarding unfinished business. | 0.60 | 625.00 | $375.00 |
| 04/14/09 | JDF | Respond to creditor inquiry. | 0.30 | 625.00 | $187.50 |
| 04/15/09 | JDF | Review and consider affiliated debtor issues. | 0.40 | 625.00 | $250.00 |
| 04/15/09 | TMK | Respond to inquiries about bar date notice and send email reminder about weekly conference call | 0.30 | 395.00 | $118.50 |
| 04/16/09 | JDF | Work on filing of proofs of claim in bankrupt clients' cases. | 0.30 | 625.00 | $187.50 |
| 04/16/09 | TMK | Review emails and draft agenda for tomorrow's conference call | 0.40 | 395.00 | $158.00 |
| 04/17/09 | JDF | Prepare for and participate in Dissolution Committee conference call. | 2.00 | 625.00 | $1,250.00 |
| 04/17/09 | TMK | Prepare for and participate on weekly conference call | 2.00 | 395.00 | $790.00 |
| 04/19/09 | JDF | Follow up on comments to draft orders by email. | 0.30 | 625.00 | $187.50 |
| 04/19/09 | JDF | Review and consider opposition to file disposition motion. | 0.40 | 625.00 | $250.00 |
| 04/19/09 | JDF | Respond to creditor inquiries about proof of claim deadline. | 0.20 | 625.00 | $125.00 |
| 04/19/09 | JDF | Prepare status report for the Dissolution Committee. | 0.40 | 625.00 | $250.00 |
| 04/20/09 | JDF | Correspond with Dissolution Committee by email. | 0.20 | 625.00 | $125.00 |
| 04/20/09 | JDF | Consider options re motion to dispose of client files. | 0.70 | 625.00 | $437.50 |
| 04/20/09 | JDF | Work on Skymedi release issues. | 0.60 | 625.00 | $375.00 |
| 04/20/09 | JDF | Review LRI contingent fee materials. | 0.80 | 625.00 | $500.00 |
| 04/20/09 | JDF | Respond to creditor inquiries. | 0.70 | 625.00 | $437.50 |
| 04/20/09 | TMK | Review emails regarding status of the Committee meeting on Friday, 4/17 | 0.30 | 395.00 | $118.50 |
| 04/21/09 | JDF | Follow up on AR publication issue. | 0.20 | 625.00 | $125.00 |
| 04/21/09 | JDF | Work on filing proof of claim in Artes case. | 0.60 | 625.00 | $375.00 |
| 04/21/09 | PJJ | Update critical dates memo and circulate | 0.20 | 225.00 | $45.00 |
| 04/21/09 | TMK | Review emails and Heller Drone regarding posting AR collector notes | 0.30 | 395.00 | $118.50 |
| 04/22/09 | MK | Various emails re payment of Heller's fees in National RV case. | 0.20 | 425.00 | $85.00 |
| 04/22/09 | JDF | Follow LRI settlement progress. | 0.40 | 625.00 | $250.00 |
| 04/22/09 | JDF | Prepare for Dissolution Committee meeting. | 0.40 | 625.00 | $250.00 |
| 04/22/09 | JDF | Review and forward to clients pleadings filed by the Committee. | 0.40 | 625.00 | $250.00 |
| 04/22/09 | JDF | TC with creditor regarding status. | 0.20 | 625.00 | $125.00 |
| 04/22/09 | JDF | TC with T. Willoughby re pending issues. | 0.30 | 625.00 | $187.50 |
| 04/22/09 | TMK | Solicit agenda items for weekly call and prepare agenda | 0.60 | 395.00 | $237.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/22/09 | TMK | Review order in National RV case for fees paid to Heller and summarize order for J. Fiero | 0.20 | 395.00 | $79.00 |
| 04/22/09 | TMK | Research potential Judge Montali ruling in Brobeck matter | 0.80 | 395.00 | $316.00 |
| 04/22/09 | TMK | Prepare for and participate on conference call regarding bank objections | 0.30 | 395.00 | $118.50 |
| 04/23/09 | JDF | Prepare for and participate in Dissolution Committee meeting. | 1.60 | 625.00 | $1,000.00 |
| 04/23/09 | JDF | Work on Skymedi issues. | 0.90 | 625.00 | $562.50 |
| 04/23/09 | JDF | Consider assets and liabilities of affiliates. | 0.30 | 625.00 | $187.50 |
| 04/23/09 | JDF | Consider Committee views on file disposition. | 0.80 | 625.00 | $500.00 |
| 04/23/09 | TMK | Participate on weekly dissolution committee conference call | 1.50 | 395.00 | $592.50 |
| 04/24/09 | JDF | Revise correspondence and publication materials. | 1.50 | 625.00 | $937.50 |
| 04/24/09 | JDF | Prepare for and participate in hearings. | 3.50 | 625.00 | $2,187.50 |
| 04/24/09 | JDF | Confer with T. Willoughby and M. Brody after hearing. | 1.00 | 625.00 | $625.00 |
| 04/27/09 | JDF | Work on updating Top 20 list for UST. | 0.20 | 625.00 | $125.00 |
| 04/27/09 | PJJ | Update critical dates memo and circulate | 1.00 | 225.00 | $225.00 |
| 04/28/09 | JDF | Work on schedule amendment. | 0.30 | 625.00 | $187.50 |
| 04/28/09 | JDF | Review revised top 20 list and forward same to UST. | 0.20 | 625.00 | $125.00 |
| 04/28/09 | JDF | Review Unum extension motion. | 0.20 | 625.00 | $125.00 |
| 04/28/09 | TMK | Confer with J. Fiero and internal team about status of case and court rules for motions and orders | 0.30 | 395.00 | $118.50 |
| 04/29/09 | MK | Review and respond to email from client re E&Y Stipulation, review files, email to J. Fiero re same. | 0.30 | 425.00 | $127.50 |
| 04/29/09 | TMK | Confer with J. Fiero and draft Agenda for weekly conference call | 0.30 | 395.00 | $118.50 |
| 04/30/09 | JDF | Prepare for and participate in Dissolution Committee meeting | 2.20 | 625.00 | $1,375.00 |
| 04/30/09 | JDF | Telephone conversation with Lovitt, Willoughby, and Hannan | 0.40 | 625.00 | $250.00 |
| 04/30/09 | JDF | Prepare declaration of Hayden in support of LRI compromise motion | 0.90 | 625.00 | $562.50 |
| 04/30/09 | CG | Review documents regarding LRI fee agreement and draft and revise motion to approve compromise. | 5.30 | 425.00 | $2,252.50 |
| 04/30/09 | TMK | Prepare for and participate on weekly conference call and draft list of action items for J. Fiero | 2.30 | 395.00 | $908.50 |
| | **Task Code Total** | | **67.00** | | **$36,497.50** |

### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---|---|---|
| 04/01/09 | PJJ | Telephone call with T Kapur re publication notices | 0.20 | 225.00 | $45.00 |
| 04/01/09 | PJJ | Review publication notices | 0.20 | 225.00 | $45.00 |
| 04/01/09 | TMK | Confer with J. Washington and P. Jeffries about preparing proofs of service for all of the bar date notice mailings | 0.40 | 395.00 | $158.00 |
| 04/02/09 | TMK | Respond to phone inquiries regarding the bar date notice | 0.40 | 395.00 | $158.00 |
| 04/03/09 | PJJ | Prepare notices of publication of claims bar date for filing | 1.10 | 225.00 | $247.50 |

(.8); efile same (.3)

| | | | | | |
|---|---|---|---|---|---|
| 04/03/09 | TMK | Confer with S. Salinero and J. Washington about returned mailings and updating mailing lists for notices re disposition of files | 0.30 | 395.00 | $118.50 |
| 04/03/09 | TMK | Respond to inquiries regarding bar date notice | 0.30 | 395.00 | $118.50 |
| 04/06/09 | TMK | Respond to inquiries regarding bar date notice; confer with J. Washington and P. Jefferies about filing proofs of service; review email discussion regarding WARN claims | 0.80 | 395.00 | $316.00 |
| 04/06/09 | TMK | Confer with J. Fiero and draft Certificate of Service and Notice to Abandon Stationery Products stored at Baron | 0.90 | 395.00 | $355.50 |
| 04/06/09 | TMK | Confer with J. Washington about cleaning up prior mailing lists for invalid addresses in preparation of mailing regarding notices of disposition of files | 0.30 | 395.00 | $118.50 |
| 04/07/09 | JDF | Consider supplemental bar date issues. | 0.20 | 625.00 | $125.00 |
| 04/07/09 | PJJ | Claims analysis | 5.50 | 225.00 | $1,237.50 |
| 04/07/09 | TMK | Confer with J. Washington, G. Downing, P. Sugarman and J. Fiero about mailing additional bar date notices, establishing supplemental bar date, and scrubbing mailing lists for invalid addresses | 2.20 | 395.00 | $869.00 |
| 04/08/09 | JDF | Confer with T. Kapur and P. Sugarman re supplemental claims bar date. | 0.20 | 625.00 | $125.00 |
| 04/08/09 | JDF | Review authorities and materials provided by the Claro Group and analyze same. | 0.70 | 625.00 | $437.50 |
| 04/08/09 | PJJ | Research claims | 0.20 | 225.00 | $45.00 |
| 04/09/09 | JDF | TC with J. Goldman re Claro Group claim (.3); Review files for evidence relating to bank sweeps for Claro attorney (.3). | 0.60 | 625.00 | $375.00 |
| 04/13/09 | PJJ | Prepare 18 certificates of service of Notice of Bar Date for filing (1.2); efile same (.8) | 2.00 | 225.00 | $450.00 |
| 04/14/09 | TMK | Respond to inquiries regarding bar date notice | 0.40 | 395.00 | $158.00 |
| 04/16/09 | TMK | Respond to email and voicemail inquiries regarding the bar date notice | 1.60 | 395.00 | $632.00 |
| 04/16/09 | TMK | Confer with S. Roland at Sedgwick regarding Case Management Statement he filed on behalf of Plaintiff 333 Bush Associates and sent email update to J. Fiero | 0.60 | 395.00 | $237.00 |
| 04/17/09 | TMK | Respond to voicemail inquiries regarding the bar date notice | 1.20 | 395.00 | $474.00 |
| 04/20/09 | JDF | Email to Dissolution Committee regarding proof of claim issues. | 0.30 | 625.00 | $187.50 |
| 04/20/09 | JDF | Work on LIfelock settlement proposal. | 0.40 | 625.00 | $250.00 |
| 04/20/09 | PJJ | Email re claims | 0.20 | 225.00 | $45.00 |
| 04/20/09 | TMK | Respond to inquiries regarding bar date notice | 0.20 | 395.00 | $79.00 |
| 04/20/09 | TMK | Respond to inquiries regarding bar date notice | 0.30 | 395.00 | $118.50 |
| 04/21/09 | JDF | Convey settlement proposal to LifeLock's counsel. | 0.20 | 625.00 | $125.00 |
| 04/21/09 | TMK | Respond to inquiries regarding the bar date notice | 0.40 | 395.00 | $158.00 |
| 04/22/09 | TMK | Assemble and send copies of Lifelock court filings to P. Sugarman per his request | 0.20 | 395.00 | $79.00 |
| 04/22/09 | TMK | Respond to inquiries regarding the bar date notice | 0.40 | 395.00 | $158.00 |
| 04/23/09 | TMK | Respond to inquiries regarding bar date notice | 0.70 | 395.00 | $276.50 |
| 04/24/09 | PJJ | Telephone calls with S Salinero re claims | 0.20 | 225.00 | $45.00 |

| 04/24/09 | TMK | Confer with M. Khatiblou regarding order authorizing bar date motion | 0.20 | 395.00 | $79.00 |
|---|---|---|---|---|---|
| 04/24/09 | TMK | Respond to inquiries regarding bar date notice | 0.40 | 395.00 | $158.00 |
| 04/27/09 | JDF | Confer with T. Kapur re claimants. | 0.20 | 625.00 | $125.00 |
| 04/27/09 | JDF | Review and analyze Katz motion to seal. | 0.30 | 625.00 | $187.50 |
| 04/27/09 | PJJ | Emails re claims | 0.20 | 225.00 | $45.00 |
| 04/27/09 | TMK | Review emails from Apeejay Stya Group about claims against Heller and confer with J. Fiero | 0.40 | 395.00 | $158.00 |
| 04/28/09 | JDF | Review proofs of claim filed with the court. | 2.80 | 625.00 | $1,750.00 |
| 04/30/09 | JDF | Review proofs of claim | 0.50 | 625.00 | $312.50 |
| | **Task Code Total** | | **28.80** | | **$11,182.00** |

### Compensation Prof. [B160]

| 04/02/09 | MK | Review and respond to Olswang email and billing statements re conformity to local practices. | 0.30 | 425.00 | $127.50 |
|---|---|---|---|---|---|
| 04/02/09 | MK | Review files re fee application in National RV case, email to client re missing statements. | 0.20 | 425.00 | $85.00 |
| 04/03/09 | MK | Review and respond to email from Olswang re preparation of fee application. | 0.20 | 425.00 | $85.00 |
| 04/03/09 | MK | Review interim fee motion and forward to Olswang. | 0.20 | 425.00 | $85.00 |
| 04/04/09 | JDF | Revise motion for interim fee procedures and attend to filing and service of same. | 2.10 | 625.00 | $1,312.50 |
| 04/07/09 | MK | Prepare for and attend hearing on National RV final fee application (.5); prepare order; email to firm re language of same; and email to client to advise of status (.6) | 1.10 | 425.00 | $467.50 |
| 04/08/09 | JDF | Follow up on interim fee payment with Olswang. | 0.20 | 625.00 | $125.00 |
| 04/30/09 | MK | Emails with DSI re interim fees. | 0.10 | 425.00 | $42.50 |
| | **Task Code Total** | | **4.40** | | **$2,330.00** |

### Employee Benefit/Pension-B220

| 04/16/09 | JDF | Follow emails regarding LEO plan. | 0.20 | 625.00 | $125.00 |
|---|---|---|---|---|---|
| 04/20/09 | JDF | Prepare for and participate in call re WARN action. | 0.80 | 625.00 | $500.00 |
| | **Task Code Total** | | **1.00** | | **$625.00** |

### Executory Contracts [B185]

| 04/01/09 | JDF | Work on 333 Bus deal points with D. Parker. | 0.30 | 625.00 | $187.50 |
|---|---|---|---|---|---|
| 04/02/09 | JDF | Prepare correspondence to BankServ re payment of rent. | 0.20 | 625.00 | $125.00 |
| 04/03/09 | JDF | Review and revise China lease pleadings. | 0.30 | 625.00 | $187.50 |
| 04/07/09 | JDF | TC with counsel for Symantec regarding assumption. | 0.20 | 625.00 | $125.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/08/09 | JDF | Work with T. Kapur on contract rejection. | 0.40 | 625.00 | $250.00 |
| 04/08/09 | JDF | Consider proposal from 333 Bush landlord. | 0.20 | 625.00 | $125.00 |
| 04/13/09 | MK | Review emails re rejection of executory contracts. | 0.20 | 425.00 | $85.00 |
| 04/13/09 | TMK | Confer with J. Fiero and M. Khatiblou about Motion to Reject Contracts | 0.20 | 395.00 | $79.00 |
| 04/14/09 | MK | Review contracts, further work on motion to reject executory contracts. | 1.10 | 425.00 | $467.50 |
| 04/16/09 | DGP | Telephone conference with Mr. Everett re finalizing short term lease agreement | 0.40 | 625.00 | $250.00 |
| 04/18/09 | MK | Review contracts, terms; further work on motion to reject contracts (3.6); email to T. Kapur re missing contracts (.1) | 3.70 | 425.00 | $1,572.50 |
| 04/20/09 | DGP | Revise short term lease per telephone conferences, e-mails with Messrs. Everett and Fiero; prepare e-mail transmitting revised lease to Messrs. Everett and Fiero | 2.10 | 625.00 | $1,312.50 |
| 04/21/09 | DGP | Read and consider e-mail re status of negotiations with landlord re lease, liquidation of furniture, etc. | 0.10 | 625.00 | $62.50 |
| 04/24/09 | JDF | Revise 333 Bush documents with M. Brody. | 0.60 | 625.00 | $375.00 |
| 04/28/09 | DGP | Telephone conference with landlord lawyer Jay Paxton re lease modifications; forward copy of lease to Mr. Paxton; prepare and send e-mail to Messrs. Everett and Fiero re completion of lease; prepare and send e-mail re further comments on lease; telephone conference with Mr. Everett of DSI re further lease modifications; prepare and send e-mail to landlord lawyer re same | 1.30 | 625.00 | $812.50 |
| 04/29/09 | DGP | Read and consider liquidator agreement; telephone conferences with Messrs. Everett and landlord lawyer Brody re completion of lease | 0.80 | 625.00 | $500.00 |
| 04/29/09 | TMK | Research and draft motion to enter lease agreement at 333 Bush Street | 1.30 | 395.00 | $513.50 |
| 04/30/09 | JDF | Edit pleadings on 333 Bush motions | 0.80 | 625.00 | $500.00 |
| 04/30/09 | DGP | Review declaration re lease for motion to approve; confer with Mr. Kapur re same | 0.30 | 625.00 | $187.50 |
| 04/30/09 | TMK | Review email correspondence regarding Cor-O-Van assertion of Warehouseman's Lien | 0.30 | 395.00 | $118.50 |
| 04/30/09 | TMK | Draft and revise declarations per J. Fiero's comments; Confer with K. Everett regarding declarations in support of motions to (a) assign BankServ Sublease; (b) reject lease with no admin rent claim after 1/31; and (3) enter into Short Term Lease. | 0.60 | 395.00 | $237.00 |
| 04/30/09 | TMK | Conduct legal research (3.0), confer with J. Fiero, D. Parker and K. Everett (1.0) and draft motions, declarations, memoranda of points and authorities and notices to (a) assign BankServ Sublease; (b) reject lease with no admin rent claim after 1/31; and (3) enter into Short Term Lease (4.4). | 8.40 | 395.00 | $3,318.00 |
| | **Task Code Total** | | **23.80** | | **$11,391.00** |

**Financial Filings [B110]**

| 04/01/09 | PJJ | Telephone call with client re insider payments | 0.20 | 225.00 | $45.00 |
|---|---|---|---|---|---|
| 04/01/09 | PJJ | Emails re same | 0.20 | 225.00 | $45.00 |
| 04/01/09 | PJJ | Revise amended Statement of Financial Affairs | 0.30 | 225.00 | $67.50 |
| 04/02/09 | PJJ | Revise amended statement of financial affairs | 0.80 | 225.00 | $180.00 |
| 04/03/09 | PJJ | Telephone call with K. Khim re amended Schedule E data | 0.90 | 225.00 | $202.50 |
| 04/20/09 | PJJ | Email re amended 20 largest | 0.20 | 225.00 | $45.00 |
| 04/22/09 | PJJ | Telephone call with S Salinero and voicemail to J Fiero re amended list of 20 largest unsecured creditors | 0.20 | 225.00 | $45.00 |
| 04/24/09 | PJJ | Email re revised top 20 list | 0.20 | 225.00 | $45.00 |
| 04/24/09 | PJJ | Telephone calls (2x) w/ Heller re amended Top 20 | 0.30 | 225.00 | $67.50 |
| 04/28/09 | PJJ | Revise amended 20 largest list of unsecured creditors | 1.00 | 225.00 | $225.00 |
| 04/28/09 | PJJ | Telephone call with K Khim and C Budinger re amended top 20 list | 0.30 | 225.00 | $67.50 |
| 04/28/09 | PJJ | Update 20 largest list | 0.30 | 225.00 | $67.50 |
|  | | **Task Code Total** | **4.90** | | **$1,102.50** |

**Plan & Disclosure Stmt. [B320]**

| 04/01/09 | JDF | Begin drafting brief on plan exclusivity. | 1.40 | 625.00 | $875.00 |
|---|---|---|---|---|---|
| 04/01/09 | JDF | Work on exclusivity issues, including call with T. Kapur regarding drafting of statement of facts and client declaration. | 0.80 | 625.00 | $500.00 |
| 04/01/09 | TMK | Confer with J. Fiero about drafting statement of facts and client declaration for a motion to extend exclusivity | 0.50 | 395.00 | $197.50 |
| 04/01/09 | TMK | Review precedents and case docket regarding Motion to Extend Exclusivity | 1.60 | 395.00 | $632.00 |
| 04/02/09 | JDF | Prepare motion to extend exclusivity. | 5.00 | 625.00 | $3,125.00 |
| 04/03/09 | JDF | Work on motion to extend exclusivity period. | 5.70 | 625.00 | $3,562.50 |
| 04/03/09 | TMK | Research cases relating to section 1121 and liquidation plans (1.6); review precedents for interim fee procedures motion (0.4); review declarations in support of the Motion to Extend Exclusivity (0.6) | 2.60 | 395.00 | $1,027.00 |
| 04/04/09 | JDF | Revise and finalize exclusivity motion. | 4.40 | 625.00 | $2,750.00 |
| 04/15/09 | JDF | Study Coudert report and forward same to Dissolution Committee for review. | 1.60 | 625.00 | $1,000.00 |
|  | | **Task Code Total** | **23.60** | | **$13,669.00** |

**Retention of Prof. [B160]**

| 04/01/09 | JDF | TC with T. Willoughby re Howard Rice waiver issues. | 0.20 | 625.00 | $125.00 |
|---|---|---|---|---|---|
| 04/02/09 | MK | Draft application to retain Eichstaedt and declaration as debtor's tax advisors; email to J. Levrold re same. | 0.90 | 425.00 | $382.50 |
| 04/03/09 | MK | T/c J. Lervold re retention (.2); further work on application, decl. and order authorizing retention of tax advisors (.4) | 0.60 | 425.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/03/09 | MK | Review revised declaration from accountants; email re same. | 0.30 | 425.00 | $127.50 |
| 04/05/09 | MK | Exchange emails with J. Lervold re employment issues; review and further revise declaration and application. | 1.00 | 425.00 | $425.00 |
| 04/06/09 | JDF | TC with T. Willoughby re Unum. | 0.20 | 625.00 | $125.00 |
| 04/06/09 | JDF | Strategy call on Unum with K. Pierson and T. Willoughby | 0.50 | 625.00 | $312.50 |
| 04/06/09 | JDF | Follow up on GT retention application. | 0.20 | 625.00 | $125.00 |
| 04/07/09 | JDF | Review Eichstadt employment application. | 0.20 | 625.00 | $125.00 |
| 04/07/09 | JDF | Work on Unum counsel retention with K. Pierson and T. Willoughby. | 0.70 | 625.00 | $437.50 |
| 04/07/09 | MK | Email to professional re need to revise engagement letter; draft email to client and forward application, engagement letter and order to retain tax advisors. | 0.30 | 425.00 | $127.50 |
| 04/08/09 | MK | Review revisions from client re changes to engagement letter and application; email to tax advisor and others re changes. | 0.30 | 425.00 | $127.50 |
| 04/08/09 | MK | Emails re employment of tax advisors. | 0.10 | 425.00 | $42.50 |
| 04/09/09 | JDF | Work on GT employment application edits. | 0.30 | 625.00 | $187.50 |
| 04/09/09 | MK | Emails to tax advisors, review revisions to documents; forward to client. | 0.20 | 425.00 | $85.00 |
| 04/12/09 | JDF | Follow up on GT application issues. | 0.20 | 625.00 | $125.00 |
| 04/13/09 | JDF | Prepare sensitivity analysis on settlement options re Unum. | 0.60 | 625.00 | $375.00 |
| 04/13/09 | MK | Review files, work on application to expand scope of representation for L&H; email to J. Hayden (1.4); emails regarding Manatt's representation, review files/PACER (.3) | 1.70 | 425.00 | $722.50 |
| 04/14/09 | MK | Emails re retention of Adler Law Firm. | 0.20 | 425.00 | $85.00 |
| 04/15/09 | MK | O/c with J. Fiero re retention of Cohen firm and related matters (.1); email to Cohen firm (.1) | 0.20 | 425.00 | $85.00 |
| 04/16/09 | JDF | Review and finalize GT employment application. | 0.30 | 625.00 | $187.50 |
| 04/18/09 | MK | Exchange emails with Cohen counsel. | 0.10 | 425.00 | $42.50 |
| 04/18/09 | MK | T/c with counsel re retention in Unum fee application matter and related issues (.4); email to J. Fiero re same (.1) | 0.50 | 425.00 | $212.50 |
| 04/19/09 | JDF | Follow up on Unum counsel retention. | 0.30 | 625.00 | $187.50 |
| 04/20/09 | JDF | Attend to filing and service of amended GT employment application. | 0.20 | 625.00 | $125.00 |
| 04/21/09 | MK | Review docket and UST's objection to Adler's retention application and email to J. Fiero re objections (.2); two calls with Adler re same (.4); t/c with UST re objection (.1); review sample application from Alder (.1): draft reply (.8);  review files re status of retention of tax advisors, email to J. Fiero and client re same (.3); emails regarding professional's fees for March, draft chart (.3); prepare application to retain tax advisors for filing (.1) | 2.30 | 425.00 | $977.50 |
| 04/22/09 | MK | T/c Kit Pierson re application and related matters (.3); exchange emails with K. Pierson (.3); draft application, declaration to retain Cohen Milstein (1.4); email to J. Fiero re same (.1); revise retainer agreement (.3); t/c Jon Hayden re expansion of Lovitt retention (.2); further work on application, declaration and order to expand retention of Lovitt; exchange emails with J. Hayden re same (1.3); revise and finalize reply papers to Adler application (.5); | 4.60 | 425.00 | $1,955.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| | | email to J. Adler (.1); review emails re retension of PwC and scope of services (.1) | | | |
| 04/23/09 | JDF | Review and act upon fax from the court. | 0.20 | 625.00 | $125.00 |
| 04/23/09 | MK | Emails with Kit re employment related issues; further revise engagement letter (.3); review letter from Court re Adler retention, email to J. Fiero (.2) | 0.50 | 425.00 | $212.50 |
| 04/24/09 | MK | Attend hearing on application to retain Adler; revise order and circulate. | 0.70 | 425.00 | $297.50 |
| 04/24/09 | MK | Email to professionals re budget information, update chart and forward to J. Fiero. | 0.30 | 425.00 | $127.50 |
| 04/25/09 | MK | Emails to Adler re creditor list issues (.1); emails re March professionals budget (.1) | 0.20 | 425.00 | $85.00 |
| 04/26/09 | MK | Emails re need to submit supplemental declaration for Joel Adler; prepare same and fonward to counsel. | 0.70 | 425.00 | $297.50 |
| 04/27/09 | JDF | Review supplemental Adler declaration. | 0.20 | 625.00 | $125.00 |
| 04/27/09 | MK | Emails re publication issues. | 0.10 | 425.00 | $42.50 |
| 04/27/09 | MK | Emails re retention of Cohen, revise application, declaration, order (.4); t/c Kit Pierson and Philips counsel re request to extend time to file fee petition (.2) | 0.60 | 425.00 | $255.00 |
| 04/27/09 | MK | Emails re March 2009 professional budget, update chart. | 0.30 | 425.00 | $127.50 |
| 04/27/09 | MK | T/c Joel Adler re hearing (.2), review supplemental declaration and file/serve (.1). | 0.30 | 425.00 | $127.50 |
| 04/28/09 | MK | Review revisions from Kit to declaration, further revise same and circulate, conform to application; review and respond to emails re same; revise engagement letter (3.1); t/c with K. Pierson re same (.4); revise Adler order, review docket (.3); work on application to retain PwC and email to PwC re same (.7); review/revise Lovitt Hannan amended retainer agreement, email to counsel (.3) | 4.80 | 425.00 | $2,040.00 |
| 04/29/09 | MK | Review Kit's further changes to engagement letter, further revise same, email to J. Fiero re same (.4); emails to J. Hayden re supplement engagement, revise same, finalize application, declaration and order (1.5); t.c judge's law clerk re need to correct court's entry of wrong order for Adler retention (.1); t/c Kit re retention (.2) | 2.20 | 425.00 | $935.00 |
| 04/30/09 | MK | Emails re expansion of Lovitt retention, review counsel's revisions, conform to application. | 0.60 | 425.00 | $255.00 |
| 04/30/09 | MK | T/c J. Fiero and J. Hayden re Cohen retention (.2); further work on application, declaration and order approving retention (.6); draft settlement motion papers (.6) | 1.40 | 425.00 | $595.00 |
| | | **Task Code Total** | **30.30** | | **$13,737.50** |
| | | **Settlement** | | | |
| 04/27/09 | MK | Draft notice of compromise with attorneys re Unum matter. | 0.80 | 425.00 | $340.00 |
| | | **Task Code Total** | **0.80** | | **$340.00** |

**Stay Litigation [B140]**

| Date | | Description | | | |
|------|------|------|------|------|------|
| 04/03/09 | CG | Legal research re sanctions and attorney fees in connection with Lifelock matter. | 2.30 | 425.00 | $977.50 |
| 04/05/09 | CG | Draft opposition to Lifelock motion. | 0.90 | 425.00 | $382.50 |
| 04/06/09 | JDF | Work on opposition to Lifelock motion. | 1.50 | 625.00 | $937.50 |
| 04/06/09 | CG | Draft opposition to motion for relief from stay. | 3.80 | 425.00 | $1,615.00 |
| 04/06/09 | CG | Telephone call with J. Buckley re opposition. | 0.10 | 425.00 | $42.50 |
| 04/06/09 | CG | Revise opposition to motion for relief from stay. | 0.90 | 425.00 | $382.50 |
| 04/07/09 | JDF | Work on response to Lifelock motion. | 0.60 | 625.00 | $375.00 |
| 04/08/09 | JDF | Revise opposition to relief from stay filed by Lifelock and legal research regarding same. | 4.60 | 625.00 | $2,875.00 |
| 04/08/09 | JDF | Legal research on scope of stay as applied to adversary. | 0.40 | 625.00 | $250.00 |
| 04/08/09 | CG | Revise Opposition in Lifelock matter and additional legal research re same. | 3.10 | 425.00 | $1,317.50 |
| 04/08/09 | LAF | Legal research re:  Scope of automatic stay. | 0.50 | 250.00 | $125.00 |
| 04/09/09 | JDF | Review and revise pleadings in opposition to Lifelock motion. | 4.30 | 625.00 | $2,687.50 |
| 04/09/09 | CG | Revise and finalize Opposition to Lifelock motion and declaration of J. Fiero. | 1.40 | 425.00 | $595.00 |
| 04/14/09 | JDF | Review reply brief and examine cited cases for relevance. | 0.60 | 625.00 | $375.00 |
| 04/14/09 | JDF | Work on supplemental declaration issues in response to reply. | 0.70 | 625.00 | $437.50 |
| 04/14/09 | JDF | Legal research regarding arbitration of malpractice claims. | 1.20 | 625.00 | $750.00 |
| 04/15/09 | JDF | Review memo from C. Guillou (.3); Prepare for hearing on relief from stay (1.3). | 1.60 | 625.00 | $1,000.00 |
| 04/16/09 | JDF | Prepare for hearing (1.2); Attend hearing (1.1); Confer with counsel for Lifelock after hearing (.4); Report to client regarding outcome of hearing (.3). | 4.00 | 625.00 | $2,500.00 |
| 04/16/09 | CG | Attend hearing on Lifelock motion and discuss same with R. Saba. | 1.90 | 425.00 | $807.50 |
| 04/20/09 | JDF | Email to Dissolution Committee re Lifelock. | 0.20 | 625.00 | $125.00 |
| 04/20/09 | JDF | Prepare order denying motion for relief from stay. | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | **34.90** | | **$18,745.00** |

**Total professional services:**          334.00          **$168,420.50**

## Costs Advanced:

| Date | Code | Description | Amount |
|------|------|------|------|
| 04/01/2009 | PAC | 35685.00001 PACER Charges for 04-01-09 | $22.56 |
| 04/01/2009 | RE | (CORR 20 @0.20 PER PG) | $4.00 |
| 04/01/2009 | RE | (PLDG 12 @0.20 PER PG) | $2.40 |
| 04/01/2009 | RE2 | ( 91 @0.10 PER PG) | $9.10 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 30 @0.10 PER PG) | $3.00 |

| | | | |
|---|---|---|---|
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 30 @0.10 PER PG) | $3.00 |
| 04/01/2009 | RE2 | ( 162 @0.10 PER PG) | $16.20 |
| 04/01/2009 | RE2 | ( 90 @0.10 PER PG) | $9.00 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/01/2009 | RE2 | ( 96 @0.10 PER PG) | $9.60 |
| 04/01/2009 | RE2 | ( 715 @0.10 PER PG) | $71.50 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/02/2009 | PAC | 35685.00001 PACER Charges for 04-02-09 | $14.32 |
| 04/02/2009 | PO | Postage [E108] | $9.38 |
| 04/02/2009 | PO | Postage [E108] | $1.68 |
| 04/02/2009 | PO | Postage [E108] | $0.42 |
| 04/02/2009 | RE | (CORR 49 @0.20 PER PG) | $9.80 |
| 04/02/2009 | RE | (CORR 138 @0.20 PER PG) | $27.60 |
| 04/02/2009 | RE | (CORR 1 @0.20 PER PG) | $0.20 |
| 04/02/2009 | RE2 | ( 717 @0.10 PER PG) | $71.70 |
| 04/02/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/02/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/02/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/02/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/02/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/02/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/02/2009 | WL | 35685.00001 Westlaw Charges for 04-02-09 | $235.78 |
| 04/02/2009 | WL | 35685.00001 Westlaw Charges for 04-02-09 | $358.61 |
| 04/03/2009 | LN | 35685.00001 Lexis Charges for 04-03-09 | $677.51 |
| 04/03/2009 | PAC | 35685.00001 PACER Charges for 04-03-09 | $22.08 |
| 04/03/2009 | PO | 35685.00001 :Postage Charges for 04-03-09 | $0.59 |
| 04/03/2009 | PO | Postage [E108] | $64.35 |
| 04/03/2009 | RE | (CORR 252 @0.20 PER PG) | $50.40 |
| 04/03/2009 | RE | (CORR 696 @0.20 PER PG) | $139.20 |
| 04/03/2009 | RE | (CORR 216 @0.20 PER PG) | $43.20 |
| 04/03/2009 | RE | (DOC 42 @0.20 PER PG) | $8.40 |
| 04/03/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |

| | | | |
|---|---|---|---|
| 04/03/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/03/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/03/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/03/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/03/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/03/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/03/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/03/2009 | RE2 | ( 56 @0.10 PER PG) | $5.60 |
| 04/03/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/03/2009 | WL | 35685.00001 Westlaw Charges for 04-03-09 | $177.37 |
| 04/04/2009 | FE | 35685.00001 FedEx Charges for 04-04-09 | $45.36 |
| 04/04/2009 | FE | 35685.00001 FedEx Charges for 04-04-09 | $45.36 |
| 04/04/2009 | FE | 35685.00001 FedEx Charges for 04-04-09 | $45.36 |
| 04/04/2009 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 04/04/2009 | RE | (CORR 51 @0.20 PER PG) | $10.20 |
| 04/04/2009 | RE | (CORR 17 @0.20 PER PG) | $3.40 |
| 04/04/2009 | RE | (CORR 164 @0.20 PER PG) | $32.80 |
| 04/04/2009 | RE | (CORR 92 @0.20 PER PG) | $18.40 |
| 04/04/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/04/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/04/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/04/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/04/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/04/2009 | RE2 | ( 18 @0.10 PER PG) | $1.80 |
| 04/04/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/04/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/04/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |

| | | | |
|---|---|---|---|
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/04/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/04/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/04/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/04/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/04/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/04/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/04/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/04/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/04/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/04/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/04/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/04/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/04/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/04/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/04/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/04/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/04/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/04/2009 | WL | 35685.00001 Westlaw Charges for 04-04-09 | $5.35 |
| 04/05/2009 | RE | Reproduction Expense. [E101] San Francisco Legal, tabs qty 39, M. Sherman | $23.49 |

| 04/06/2009 | PAC | 35685.00001 PACER Charges for 04-06-09 | $285.04 |
| 04/06/2009 | RE | Reproduction Expense. [E101] San Francisco Legal, Custom Tabs qty 263, M. Sherman | $187.62 |
| 04/06/2009 | RE | (CORR 3 @0.20 PER PG) | $0.60 |
| 04/06/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/06/2009 | RE2 | ( 17 @0.10 PER PG) | $1.70 |
| 04/06/2009 | RE2 | ( 18 @0.10 PER PG) | $1.80 |
| 04/06/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/06/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/06/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/06/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/06/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/06/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 04/06/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/06/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 04/06/2009 | RE2 | ( 20 @0.10 PER PG) | $2.00 |
| 04/06/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 04/06/2009 | RE2 | ( 17 @0.10 PER PG) | $1.70 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |

| | | | |
|---|---|---|---|
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/06/2009 | RE2 | ( 24 @0.10 PER PG) | $2.40 |
| 04/06/2009 | RE2 | ( 22 @0.10 PER PG) | $2.20 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 22 @0.10 PER PG) | $2.20 |
| 04/06/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/06/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |

| | | | |
|---|---|---|---|
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 32 @0.10 PER PG) | $3.20 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 39 @0.10 PER PG) | $3.90 |
| 04/06/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/06/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 33 @0.10 PER PG) | $3.30 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 13 @0.10 PER PG) | $1.30 |
| 04/06/2009 | RE2 | ( 34 @0.10 PER PG) | $3.40 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 31 @0.10 PER PG) | $3.10 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |

| | | | |
|---|---|---|---|
| 04/06/2009 | RE2 | ( 26 @0.10 PER PG) | $2.60 |
| 04/06/2009 | RE2 | ( 24 @0.10 PER PG) | $2.40 |
| 04/06/2009 | RE2 | ( 31 @0.10 PER PG) | $3.10 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 36 @0.10 PER PG) | $3.60 |
| 04/06/2009 | RE2 | ( 20 @0.10 PER PG) | $2.00 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 36 @0.10 PER PG) | $3.60 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 41 @0.10 PER PG) | $4.10 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 41 @0.10 PER PG) | $4.10 |
| 04/06/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/06/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 04/06/2009 | RE2 | ( 41 @0.10 PER PG) | $4.10 |
| 04/06/2009 | RE2 | ( 33 @0.10 PER PG) | $3.30 |
| 04/06/2009 | RE2 | ( 31 @0.10 PER PG) | $3.10 |
| 04/06/2009 | RE2 | ( 33 @0.10 PER PG) | $3.30 |
| 04/06/2009 | RE2 | ( 31 @0.10 PER PG) | $3.10 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 26 @0.10 PER PG) | $2.60 |
| 04/06/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2009 | RE2 | ( 29 @0.10 PER PG) | $2.90 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 04/06/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2009 | RE2 | ( 58 @0.10 PER PG) | $5.80 |
| 04/06/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 04/06/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 26 @0.10 PER PG) | $2.60 |
| 04/06/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |

| | | | |
|---|---|---|---|
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 13 @0.10 PER PG) | $1.30 |
| 04/06/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 30 @0.10 PER PG) | $3.00 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---|
| 04/06/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | RE2 | ( 28 @0.10 PER PG) | $2.80 |
| 04/06/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 04/06/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/06/2009 | WL | 35685.00001 Westlaw Charges for 04-06-09 | $175.71 |
| 04/07/2009 | PAC | 35685.00001 PACER Charges for 04-07-09 | $12.40 |
| 04/07/2009 | PO | 35685.00001 :Postage Charges for 04-07-09 | $4.62 |
| 04/07/2009 | PO | 35685.00001 :Postage Charges for 04-07-09 | $2.52 |
| 04/07/2009 | PO | Postage [E108] | $1.17 |
| 04/07/2009 | RE | Reproduction Expense. [E101] San Francisco Legal, Custom Tabs qty 17, PJJ | $10.24 |
| 04/07/2009 | RE | (CORR 13 @0.20 PER PG) | $2.60 |
| 04/07/2009 | RE | (AGR 113 @0.20 PER PG) | $22.60 |
| 04/07/2009 | RE | (DOC 44 @0.20 PER PG) | $8.80 |
| 04/07/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/07/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/07/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/07/2009 | WL | 35685.00001 Westlaw Charges for 04-07-09 | $201.78 |
| 04/07/2009 | WL | 35685.00001 Westlaw Charges for 04-07-09 | $80.54 |
| 04/07/2009 | WL | 35685.00001 Westlaw Charges for 04-07-09 | $42.17 |
| 04/08/2009 | PAC | 35685.00001 PACER Charges for 04-08-09 | $16.96 |
| 04/08/2009 | PO | Postage [E108] | $4.95 |
| 04/08/2009 | RE | (AGR 387 @0.20 PER PG) | $77.40 |
| 04/08/2009 | RE | (CORR 10 @0.20 PER PG) | $2.00 |
| 04/08/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/08/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/08/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/08/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |

| | | | |
|---|---|---|---|
| 04/08/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/08/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/08/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/08/2009 | RE2 | ( 26 @0.10 PER PG) | $2.60 |
| 04/08/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2009 | RE2 | ( 46 @0.10 PER PG) | $4.60 |
| 04/08/2009 | WL | 35685.00001 Westlaw Charges for 04-08-09 | $682.09 |
| 04/08/2009 | WL | 35685.00001 Westlaw Charges for 04-08-09 | $108.15 |
| 04/09/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/09/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/09/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/09/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/10/2009 | PAC | 35685.00001 PACER Charges for 04-10-09 | $7.52 |
| 04/10/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 04/10/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/10/2009 | PO | Postage [E108] | $1.51 |
| 04/10/2009 | RE | (CORR 34 @0.20 PER PG) | $6.80 |
| 04/10/2009 | RE | (CORR 28 @0.20 PER PG) | $5.60 |
| 04/10/2009 | RE | (CORR 31 @0.20 PER PG) | $6.20 |
| 04/10/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/10/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/13/2009 | IHAS | 35685.00001 Attorney Service Charges for 04-13-09 | $38.00 |
| 04/13/2009 | PAC | 35685.00001 PACER Charges for 04-13-09 | $11.28 |
| 04/13/2009 | RE2 | ( 42 @0.10 PER PG) | $4.20 |
| 04/13/2009 | RE2 | ( 28 @0.10 PER PG) | $2.80 |
| 04/13/2009 | RE2 | ( 29 @0.10 PER PG) | $2.90 |
| 04/13/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/13/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/13/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/13/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/13/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/13/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/13/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/13/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 04/13/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/13/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 04/13/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/13/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---:|
| 04/13/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/13/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/13/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/13/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/13/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/13/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/14/2009 | PAC | 35685.00001 PACER Charges for 04-14-09 | $4.08 |
| 04/14/2009 | WL | 35685.00001 Westlaw Charges for 04-14-09 | $187.88 |
| 04/15/2009 | PAC | 35685.00001 PACER Charges for 04-15-09 | $6.96 |
| 04/15/2009 | PO | Postage [E108] | $1.68 |
| 04/15/2009 | PO | Postage [E108] | $2.02 |
| 04/15/2009 | RE | (CORR 23 @0.20 PER PG) | $4.60 |
| 04/15/2009 | RE | (CORR 106 @0.20 PER PG) | $21.20 |
| 04/15/2009 | RE | (CORR 107 @0.20 PER PG) | $21.40 |
| 04/15/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/15/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/15/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/15/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/15/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/15/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/15/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |

| | | | |
|---|---|---|---|
| 04/15/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/15/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 04/15/2009 | RE2 | ( 29 @0.10 PER PG) | $2.90 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/15/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/15/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/15/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/15/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/15/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/15/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/15/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/15/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2009 | WL | 35685.00001 Westlaw Charges for 04-15-09 | $164.25 |
| 04/16/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/16/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/16/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/16/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/16/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/16/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/16/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/16/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |

| | | | |
|---|---|---|---|
| 04/16/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/16/2009 | RE2 | ( 17 @0.10 PER PG) | $1.70 |
| 04/16/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/16/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 04/16/2009 | RE2 | ( 10 @0.10 PER PG) | $1.00 |
| 04/16/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/16/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/16/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/16/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/16/2009 | RE2 | ( 6 @0.10 PER PG) | $0.60 |
| 04/16/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/16/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/16/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/16/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/16/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 04/16/2009 | WL | 35685.00001 Westlaw Charges for 04-16-09 | $48.35 |
| 04/17/2009 | PAC | 35685.00001 PACER Charges for 04-17-09 | $0.88 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/17/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/17/2009 | WL | 35685.00001 Westlaw Charges for 04-17-09 | $389.54 |
| 04/18/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 04/20/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 04/20/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 04/20/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 04/20/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 04/20/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 04/20/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 04/20/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 04/20/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |

| | | | |
|---|---|---|---|
| 04/20/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PE | ( 7 @0.10 PER PG) | $0.70 |
| 04/20/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 04/20/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 04/20/2009 | PE | ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 04/20/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PE | ( 5 @0.10 PER PG) | $0.50 |
| 04/20/2009 | PE | ( 4 @0.10 PER PG) | $0.40 |
| 04/20/2009 | PE | ( 2 @0.10 PER PG) | $0.20 |
| 04/20/2009 | PE | ( 6 @0.10 PER PG) | $0.60 |
| 04/20/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PE | ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2009 | PO | Postage [E108] | $1.68 |
| 04/20/2009 | PO | Postage [E108] | $1.85 |
| 04/20/2009 | RE | (AGR 68 @0.20 PER PG) | $13.60 |
| 04/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2009 | WL | 35685.00001 Westlaw Charges for 04-20-09 | $12.82 |
| 04/21/2009 | PAC | 35685.00001 PACER Charges for 04-21-09 | $3.12 |
| 04/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2009 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/21/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |

| | | | |
|---|---|---|---|
| 04/21/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/21/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/21/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/21/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/21/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/21/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/21/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/21/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/21/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/21/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/21/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/21/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/22/2009 | PAC | 35685.00001 PACER Charges for 04-22-09 | $8.16 |
| 04/22/2009 | PO | Postage [E108] | $1.68 |
| 04/22/2009 | PO | Postage [E108] | $2.36 |
| 04/22/2009 | PO | Postage [E108] | $1.34 |
| 04/22/2009 | PO | Postage [E108] | $1.00 |
| 04/22/2009 | RE | (CORR 31 @0.20 PER PG) | $6.20 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/22/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/22/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

| | | | |
|---|---|---|---|
| 04/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | IF | (8 @1.00 PER PG) | $8.00 |
| 04/23/2009 | PAC | 35685.00001 PACER Charges for 04-23-09 | $10.08 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/23/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/23/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/23/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/23/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/23/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/23/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

| | | | |
|---|---|---|---|
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/23/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/23/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

| | | | |
|---|---|---|---|
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/23/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/23/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/23/2009 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/23/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/23/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/23/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/23/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/23/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/23/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | PAC | 35685.00001 PACER Charges for 04-24-09 | $1.76 |
| 04/24/2009 | RE | (CORR 4 @0.20 PER PG) | $0.80 |
| 04/24/2009 | RE | (CORR 52 @0.20 PER PG) | $10.40 |
| 04/24/2009 | RE | (CORR 49 @0.20 PER PG) | $9.80 |
| 04/24/2009 | RE | (CORR 3 @0.20 PER PG) | $0.60 |
| 04/24/2009 | RE | (DOC 79 @0.20 PER PG) | $15.80 |
| 04/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/24/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/24/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/24/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/24/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/24/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/24/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/24/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/24/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/24/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/25/2009 | FE | 35685.00001 FedEx Charges for 04-25-09 | $7.70 |
| 04/25/2009 | FE | 35685.00001 FedEx Charges for 04-25-09 | $14.12 |
| 04/27/2009 | FE | 35685.00001 FedEx Charges for 04-27-09 | $6.14 |
| 04/27/2009 | PAC | 35685.00001 PACER Charges for 04-27-09 | $6.96 |
| 04/27/2009 | RE | (AGR 80 @0.20 PER PG) | $16.00 |
| 04/27/2009 | RE | (CORR 3 @0.20 PER PG) | $0.60 |
| 04/27/2009 | RE | (DOC 82 @0.20 PER PG) | $16.40 |

| 04/27/2009 | RE  | (CORR 26 @0.20 PER PG)         | $5.20 |
| 04/27/2009 | RE  | (CORR 1 @0.20 PER PG)          | $0.20 |
| 04/27/2009 | RE  | (AGR 15 @0.20 PER PG)          | $3.00 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)    | $0.70 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)    | $0.50 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)    | $0.70 |
| 04/27/2009 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)   | $2.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG)   | $3.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)    | $0.80 |
| 04/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)    | $0.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)    | $0.60 |
| 04/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)    | $0.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)    | $0.60 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)    | $0.80 |
| 04/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)    | $0.50 |
| 04/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)    | $0.50 |
| 04/27/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)    | $0.70 |
| 04/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)    | $0.50 |

| | | | |
|---|---|---|---|
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/27/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/27/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/27/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/27/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |

| | | | |
|---|---|---|---|
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/27/2009 | WL | 35685.00001 Westlaw Charges for 04-27-09 | $166.26 |
| 04/27/2009 | WL | 35685.00001 Westlaw Charges for 04-27-09 | $325.77 |
| 04/28/2009 | LN | 35685.00001 Lexis Charges for 04-28-09 | $14.50 |
| 04/28/2009 | PAC | 35685.00001 PACER Charges for 04-28-09 | $1.84 |
| 04/28/2009 | RE | (CORR 12 @0.20 PER PG) | $2.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/28/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/28/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/28/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/28/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/28/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

| | | | |
|---|---|---|---|
| 04/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/28/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/28/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/28/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/28/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/28/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2009 | WL | 35685.00001 Westlaw Charges for 04-28-09 | $91.29 |
| 04/28/2009 | WL | 35685.00001 Westlaw Charges for 04-28-09 | $137.37 |
| 04/29/2009 | IF | Incoming Faxes [E104] | $1.80 |
| 04/29/2009 | PAC | 35685.00001 PACER Charges for 04-29-09 | $11.36 |
| 04/29/2009 | RE | (CORR 2 @0.20 PER PG) | $0.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/29/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 04/29/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

| 04/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/29/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/29/2009 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/29/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

| 04/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/29/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/30/2009 | PAC | 35685.00001 PACER Charges for 04-30-09 | $22.96 |
| 04/30/2009 | RE | (CORR 250 @0.20 PER PG) | $50.00 |
| 04/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/30/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/30/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/30/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/30/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

| | | | |
|---|---|---|---|
| 04/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/30/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/30/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/30/2009 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/30/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/30/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/30/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/30/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/30/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/30/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2009 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/30/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/30/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/30/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/30/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/30/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/30/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

Total Expenses:                                                    **$6,767.30**

## *Summary:*

| | | |
|---|---|---|
| Total professional services | $168,420.50 | |
| Total expenses | $6,767.30 | |
| **Net current charges** | $175,187.80 | |

Net balance forward                                    $468,396.89

**Total balance now due**                     $643,584.69

| | | | | |
|---|---|---|---|---|
| CG | Guillou, Celine | 43.40 | 425.00 | $18,445.00 |
| DGP | Parker, Daryl G. | 5.00 | 625.00 | $3,125.00 |
| JDF | Fiero, John D. | 124.40 | 625.00 | $77,750.00 |
| KHB | Brown, Kenneth H. | 28.20 | 650.00 | $18,330.00 |
| LAF | Forrester, Leslie A. | 2.30 | 250.00 | $575.00 |
| MK | Khatiblou, Miriam | 50.90 | 425.00 | $21,632.50 |
| PJJ | Jeffries, Patricia J. | 17.40 | 225.00 | $3,915.00 |
| TMK | Kapur, Teddy M. | 62.40 | 395.00 | $24,648.00 |
| | | 334.00 | | $168,420.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 4.20 | $2,432.50 |
| AD | Asset Disposition [B130] | 56.30 | $27,626.00 |
| BL | Bankruptcy Litigation [L430] | 54.00 | $28,742.50 |
| CA | Case Administration [B110] | 67.00 | $36,497.50 |
| CO | Claims Admin/Objections[B310] | 28.80 | $11,182.00 |
| CP | Compensation Prof. [B160] | 4.40 | $2,330.00 |
| EB | Employee Benefit/Pension-B220 | 1.00 | $625.00 |
| EC | Executory Contracts [B185] | 23.80 | $11,391.00 |
| FF | Financial Filings [B110] | 4.90 | $1,102.50 |
| PD | Plan & Disclosure Stmt. [B320] | 23.60 | $13,669.00 |
| RP | Retention of Prof. [B160] | 30.30 | $13,737.50 |
| SE | Settlement | 0.80 | $340.00 |
| SL | Stay Litigation [B140] | 34.90 | $18,745.00 |
| | | 334.00 | $168,420.50 |

## Expense Code Summary

| | |
|---|---:|
| Federal Express [E108] | $164.04 |
| Fax Transmittal [E104] | $3.00 |
| Incoming Faxes [E104] | $9.80 |
| IHAS Attorney Service | $38.00 |
| Lexis/Nexis- Legal Research [E | $692.01 |
| Pacer - Court Research | $470.32 |
| Print Expenses | $12.10 |
| Postage [E108] | $104.80 |
| Reproduction Expense [E101] | $902.55 |
| Reproduction/ Scan Copy | $779.60 |
| Westlaw - Legal Research [E106 | $3,591.08 |
| | $6,767.30 |