# EXHIBIT D



# INVOICE

AboveNet

| Customer ID | Customer PO # | Invoice Number | Invoice Date | Invoice Total |
|---|---|---|---|---|
| 21104 | | 080379 | 1/28/2009 | $28,039.80 |

QUESTIONS?

If you have questions about your account, or to notify AboveNet of an address or name change, please contact us toll-free at 1-888-921-9425.

Please send all written correspondence (other than payments) to:

AboveNet Communications, Inc.
360 Hamilton Avenue
White Plains, NY 10601
Attn: Billing Department

AboveNet is proud to be your service provider. Thank you for your business!

Visit us on the web at http://www.above.net

Heller Ehrman LLP - DIP
Attn: Laura Werth
333 Bush Street
San Francisco, CA 94104

# Remittance Slip

## Payment Terms
NET 30

**PAYMENT INFORMATION:**

CHECKS: Please make your check payable to:
**AboveNet Communications, Inc.**

Please detach and return this remittance slip with your payment.

ELECTRONIC TRANSFERS:

| | |
|---|---|
| Bank: | Wachovia N.A. |
| Account: | 2000029949878 |
| ABA #: | 031201467 |
| SWIFT #: | PNBPUS33 |

**Customer ID:** 21104
**Customer Name:** Heller Ehrman LLP - DIP

**Invoice Number:** 080379
**Invoice Date:** 1/28/2009
**Invoice Total:** $28,039.80

**Amount enclosed:**

**Remit to:** AboveNet Communications Inc.
PO Box 79006
City of Industry, CA 91716-9006

Address Changes:

Case: 08-32514   Doc# 002-5   Filed: 12/02/09   Entered: 12/02/09 18:35:39   Page 2 of 31

# Line Item Detail

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | | Burst BW Period | |
|---|---|---|---|---|---|---|---|---|
| 1104 | Heller Ehrman LLP – DIP | | 080379 | 1/28/2009 | January 2009 | | - | |
| Line | Service | Order # | Order Term | Service Locations | | Quantity | Unit Price | Extended Price |
| 1 | Dark Fiber Point-to-Point MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | | 1.00 | $3,000.00 | $3,000.00 |
| 2 | Building Access Fee MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | | 1.00 | $150.00 | $150.00 |
| 3 | Building License Fee MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | | 1.00 | $50.00 | $50.00 |
| 4 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended<br>GIGECA27MUCA36MU0001 | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301<br>365 Main St, San Francisco, CA 94105 | | 1.00 | $3,100.00 | $3,100.00 |
| | | | | FCC - ISTP (499 related)<br>FCC - LNP (499 related)<br>FCC - NWAPA (499 related)<br>FCC - SOW (499 related)<br>FCC - TRS (499 related)<br>Federal Universal Service Fund | $9.74<br>1.64<br>0.06<br>0.02<br>31.38<br>353.40 | | | |
| | | | | Subtotal Taxes & Fees | $396.24 | | | |
| 5 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended<br>GIGECA27MUCA36MU0002 | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301<br>365 Main St, San Francisco, CA 94105 | | 1.00 | $3,100.00 | $3,100.00 |
| | | | | FCC - ISTP (499 related)<br>FCC - LNP (499 related)<br>FCC - NWAPA (499 related)<br>FCC - SOW (499 related)<br>FCC - TRS (499 related)<br>Federal Universal Service Fund | $9.74<br>1.64<br>0.06<br>0.02<br>31.38<br>353.40 | | | |
| | | | | Subtotal Taxes & Fees | $396.24 | | | |
| 6 | Add IP Transit for 1 Endpoint MRC | ABV07-044564-00-009-00 | 9/11/2007 - 8/12/2012 | 365 Main St, San Francisco, CA 94105 | | 1.00 | $250.00 | $250.00 |
| | | | | FCC - ISTP (499 related)<br>FCC - LNP (499 related)<br>FCC - NWAPA (499 related)<br>FCC - SOW (499 related)<br>FCC - TRS (499 related)<br>Federal Universal Service Fund | $0.79<br>0.13<br>0.00<br>0.00<br>2.53<br>28.50 | | | |
| | | | | Subtotal Taxes & Fees | $31.95 | | | |
| 7 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | ABV07-044564-00-003-00<br>SEA1 | 9/21/2007 - 8/12/2012 | 701 5th Ave, Seattle, WA 98104 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related)<br>FCC - LNP (499 related)<br>FCC - NWAPA (499 related)<br>FCC - SOW (499 related)<br>FCC - TRS (499 related)<br>Federal Universal Service Fund<br>Seattle, WA - sales tax | $6.28<br>1.06<br>0.04<br>0.01<br>20.24<br>228.00<br>180.00 | | | |
| | | | | Subtotal Taxes & Fees | $435.63 | | | |

# Line Item Detail


AboveNet

| Customer ID | Customer Name | | Customer PO # | Invoice Number | Invoice Date | Service Period | | Burst BW Period | |
|---|---|---|---|---|---|---|---|---|---|
| 01104 | Heller Ehrman LLP – DIP | | | 080379 | 1/28/2009 | January 2009 | | - | |
| Line | Service | Order # | Order Term | | Service Locations | | Quantity | Unit Price | Extended Price |
| 8 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-005-00 SFO7 | 9/21/2007 - 8/12/2012 | | 365 Main St, San Francisco, CA 94105 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | | | Federal Universal Service Fund | | 228.00 | |
| | | | | | | Subtotal Taxes & Fees | | $255.63 | |
| 9 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-004-00 LAX9 | 10/17/2007 - 8/12/2012 | | 333 S Hope St, Los Angeles, CA 90071 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | | | Federal Universal Service Fund | | 228.00 | |
| | | | | | | Subtotal Taxes & Fees | | $255.63 | |
| 10 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-006-00 IAD1 | 10/19/2007 - 8/12/2012 | | 1717 Rhode Island Ave NW, Washington, DC 20036 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | | | Federal Universal Service Fund | | 228.00 | |
| | | | | | | Subtotal Taxes & Fees | | $255.63 | |
| 11 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-013-00 LHR8 | 10/18/2007 - 8/12/2012 | | 14 St Paul's Churchyard, London, England EC4M 8AL | | 1.00 | $1,445.00 | $1,445.00 |
| 12 | 100 Mb Metro Access (Fast E) Circuit MRC | ABV07-044564-00-014-00 London | 10/18/2007 - 8/12/2012 | | 14 St Paul's Churchyard, London, England EC4M 8AL | | 1.00 | $2,055.00 | $2,055.00 |
| 13 | Add IP Transit for 1 Endpoint MRC | ABV07-044564-00-010-00 LGA1 | 2/1/2008 - 8/12/2012 | | 7 Times Sq, New York, NY 10036 | | 1.00 | $250.00 | $250.00 |
| | | | | | | FCC - ISTP (499 related) | | $0.79 | |
| | | | | | | FCC - LNP (499 related) | | 0.13 | |
| | | | | | | FCC - NAAPA (499 related) | | 0.00 | |
| | | | | | | FCC - SOW (499 related) | | 0.00 | |
| | | | | | | FCC - TRS (499 related) | | 2.53 | |
| | | | | | | Federal Universal Service Fund | | 28.50 | |
| | | | | | | NYS Excise Tax 186-E & MTA Sur | | 7.74 | |
| | | | | | | Subtotal Taxes & Fees | | $39.69 | |

# AboveNet

# Line Item Detail

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 01104 | Heller Ehrman LLP - DIP | | 080379 | 1/28/2009 | January 2009 | - |

| Line | Service | Order # | Order Term | Service Locations | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 14 | eWAN Custom Solution MRC 100 Mbps Aggregated | A8V08-046435-00-001-00 LGA1 | 2/1/2008 - 8/12/2012 | 7 Times Sq, New York, NY 10036 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAANA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 228.00 | |
| | | | | NYS Excise Tax 186-E & MTA Sur | | 61.90 | |
| | | | | Subtotal Taxes & Fees | | $317.53 | |
| 15 | In-Bldg Fiber Charge MRC MRC included | A8V08-046435-00-001-00 LGA1 | 2/1/2008 - 8/12/2012 | 7 Times Sq, New York, NY 10036 | 1.00 | $0.00 | $0.00 |
| 16 | eWAN Custom Solution MRC 100 Mbps Aggregated | A8V08-046435-00-002-00 G1GEUCA43LUCA53W0001 LAX9 | 5/13/2008 - 8/12/2012 | 4350 La Jolla Village Dr, San Diego, CA 92122 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAANA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 228.00 | |
| | | | | Subtotal Taxes & Fees | | $255.63 | |

Subtotal Services $25,400.00
Subtotal Taxes & Fees $2,639.80

**Total** **$28,039.80**

This invoice replaces invoice # 078583 billed on account # 20235.

# AboveNet

## Tax and Fee Summary

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 21104 | Heller Ehrman LLP - DIP | | 080379 | 1/28/2009 | January 2009 | - |

### TAXES & FEES

| | Taxable Amount | Tax Amount |
|---|---|---|
| FCC - ISTP (499 related) | $18,700.00 | $58.74 |
| FCC - LNP (499 related) | $18,700.00 | $9.90 |
| FCC - NAAPA (499 related) | $18,700.00 | $0.36 |
| FCC - SOW (499 related) | $18,700.00 | $0.10 |
| FCC - TRS (499 related) | $18,700.00 | $189.26 |
| Federal Universal Service Fund | $18,700.00 | $2,131.80 |
| NYS Excise Tax 186-E & MTA Sur | $2,250.00 | $69.64 |
| Seattle, WA - sales tax | $2,000.00 | $180.00 |
| **TOTAL TAXES & FEES** | | **$2,639.80** |



# INVOICE

| Customer ID | Customer PO # | Invoice Number | Invoice Date | Invoice Total |
|---|---|---|---|---|
| 21104 | | 080380 | 1/28/2009 | $27,684.50 |

QUESTIONS?

If you have questions about your account, or to notify AboveNet of an address or name change, please contact us toll-free at 1-888-921-9425.

Please send all written correspondence (other than payments) to:

AboveNet Communications, Inc.
360 Hamilton Avenue
White Plains, NY 10601
Attn: Billing Department

AboveNet is proud to be your service provider. Thank you for your business!

Visit us on the web at http://www.above.net

Heller Ehrman LLP - DIP
Attn: Laura Werth
333 Bush Street
San Francisco, CA 94104

---

# Remittance Slip

**Payment Terms**
NET 30

**PAYMENT INFORMATION:**

CHECKS: Please make your check payable to:
**AboveNet Communications, Inc.**

Please detach and return this remittance slip with your payment.

ELECTRONIC TRANSFERS:

| | |
|---|---|
| Bank: | Wachovia N.A. |
| Account: | 2000029949878 |
| ABA #: | 031201467 |
| SWIFT #: | PNBPUS33 |

**Customer ID:** 21104
**Customer Name:** Heller Ehrman LLP - DIP

**Invoice Number:** 080380
**Invoice Date:** 1/28/2009
**Invoice Total:** $27,684.50

**Amount enclosed:**

**Remit to:** AboveNet Communications Inc.
PO Box 79006
City of Industry, CA 91716-9006

Address Changes:

Case: 08-32514   Doc# 002-5   Filed: 12/02/09   Entered: 12/02/09 18:35:39   Page 7 of 31

| Customer ID | Customer Name | | Customer PO # | Invoice Number | Invoice Date | Service Period | | |
|---|---|---|---|---|---|---|---|---|
| 11104 | Heller Ehrman LLP – DIP | | | 080380 | 1/28/2009 | February 2009 | | |

| Line | Service | Order # | Order Term | Service Locations | | | Quantity | Burst BW Period | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Unit Price | Extended Price |
| 1 | Dark Fiber Point-to-Point MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | | | 1.00 | $3,000.00 | $3,000.00 |
| 2 | Building Access Fee MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | | | 1.00 | $150.00 | $150.00 |
| 3 | Building License Fee MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | | | 1.00 | $50.00 | $50.00 |
| 4 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended<br>G1GECA27MUCA36MU0001 | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301<br>365 Main St, San Francisco, CA 94105 | | | 1.00 | $3,100.00 | $3,100.00 |
| | | | | | FCC - ISTP (499 related) | | | $9.74 | |
| | | | | | FCC - LNP (499 related) | | | 1.64 | |
| | | | | | FCC - NANPA (499 related) | | | 0.06 | |
| | | | | | FCC - SOW (499 related) | | | 0.02 | |
| | | | | | FCC - TRS (499 related) | | | 31.38 | |
| | | | | | Federal Universal Service Fund | | | 294.50 | |
| | | | | | Subtotal Taxes & Fees | | | $337.34 | |
| 5 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended<br>G1GECA27MUCA36MU0002 | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301<br>365 Main St, San Francisco, CA 94105 | | | 1.00 | $3,100.00 | $3,100.00 |
| | | | | | FCC - ISTP (499 related) | | | $9.74 | |
| | | | | | FCC - LNP (499 related) | | | 1.64 | |
| | | | | | FCC - NANPA (499 related) | | | 0.06 | |
| | | | | | FCC - SOW (499 related) | | | 0.02 | |
| | | | | | FCC - TRS (499 related) | | | 31.38 | |
| | | | | | Federal Universal Service Fund | | | 294.50 | |
| | | | | | Subtotal Taxes & Fees | | | $337.34 | |
| 6 | Add IP Transit for 1 Endpoint MRC | ABV07-044564-00-009-00 | 9/11/2007 - 8/12/2012 | 365 Main St, San Francisco, CA 94105 | | | 1.00 | $250.00 | $250.00 |
| | | | | | FCC - ISTP (499 related) | | | $0.79 | |
| | | | | | FCC - LNP (499 related) | | | 0.13 | |
| | | | | | FCC - NANPA (499 related) | | | 0.00 | |
| | | | | | FCC - SOW (499 related) | | | 0.00 | |
| | | | | | FCC - TRS (499 related) | | | 2.53 | |
| | | | | | Federal Universal Service Fund | | | 23.75 | |
| | | | | | Subtotal Taxes & Fees | | | $27.20 | |
| 7 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | ABV07-044564-00-003-00<br>SEA1 | 9/21/2007 - 8/12/2012 | 701 5th Ave, Seattle, WA 98104 | | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | FCC - ISTP (499 related) | | | $6.28 | |
| | | | | | FCC - LNP (499 related) | | | 1.06 | |
| | | | | | FCC - NANPA (499 related) | | | 0.04 | |
| | | | | | FCC - SOW (499 related) | | | 0.01 | |
| | | | | | FCC - TRS (499 related) | | | 20.24 | |
| | | | | | Federal Universal Service Fund | | | 190.00 | |
| | | | | | Seattle, WA - sales tax | | | 180.00 | |
| | | | | | Subtotal Taxes & Fees | | | $397.63 | |

Case: 08-32514   Doc# 802-5   Filed: 12/02/09   Entered: 12/02/09 18:35:39   Page 8 of 31

# Line Item Detail

**AboveNet**

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 21104 | Heller Ehrman LLP - DIP | | 080380 | 1/28/2009 | February 2009 | - |

| Line | Service | Order # | Order Term | Service Locations | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-005-00 SFO7 | 9/21/2007 - 8/12/2012 | 365 Main St, San Francisco, CA 94105 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 190.00 | |
| | | | | Subtotal Taxes & Fees | | $217.63 | |
| 9 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-004-00 LAX9 | 10/17/2007 - 8/12/2012 | 333 S Hope St, Los Angeles, CA 90071 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 190.00 | |
| | | | | Subtotal Taxes & Fees | | $217.63 | |
| 10 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-006-00 IAD1 | 10/19/2007 - 8/12/2012 | 1717 Rhode Island Ave NW, Washington, DC 20036 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 190.00 | |
| | | | | Subtotal Taxes & Fees | | $217.63 | |
| 11 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-013-00 LHR8 | 10/18/2007 - 8/12/2012 | 14 St Paul's Churchyard, London, England EC4M 8AL | 1.00 | $1,445.00 | $1,445.00 |
| 12 | 100 Mb Metro Access (Fast E) Circuit MRC | ABV07-044564-00-014-00 London | 10/18/2007 - 8/12/2012 | 14 St Paul's Churchyard, London, England EC4M 8AL | 1.00 | $2,055.00 | $2,055.00 |
| 13 | Add IP Transit for 1 Endpoint MRC | ABV07-044564-00-010-00 LGA1 | 2/1/2008 - 8/12/2012 | 7 Times Sq, New York, NY 10036 | 1.00 | $250.00 | $250.00 |
| | | | | FCC - ISTP (499 related) | | $0.79 | |
| | | | | FCC - LNP (499 related) | | 0.13 | |
| | | | | FCC - NAAPA (499 related) | | 0.00 | |
| | | | | FCC - SOW (499 related) | | 0.00 | |
| | | | | FCC - TRS (499 related) | | 2.53 | |
| | | | | Federal Universal Service Fund | | 23.75 | |
| | | | | NYS Excise Tax 186-E & MTA Sur | | 7.74 | |
| | | | | Subtotal Taxes & Fees | | $34.94 | |

| Customer ID | Customer Name | | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|---|
| 21104 | Heller Ehrman LLP - DIP | | | 080380 | 1/28/2009 | February 2009 | - |

| Line | Service | Order # | Order Term | Service Locations | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 14 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | A8V08-046435-00-001-00<br>LGA1 | 2/1/2008 -<br>8/12/2012 | 7 Times Sq, New York, NY 10036 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 190.00 | |
| | | | | NYS Excise Tax 186-E & MTA Sur | | 61.90 | |
| | | | | Subtotal Taxes & Fees | | $279.53 | |
| 15 | In-Bldg Fiber Charge MRC<br>MRC included | A8V08-046435-00-001-00<br>LGA1 | 2/1/2008 -<br>8/12/2012 | 7 Times Sq, New York, NY 10036 | 1.00 | $0.00 | $0.00 |
| 16 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | A8V08-046435-00-002-00<br>G1GEUCA43LUCA53W0001<br>LAX9 | 5/13/2008 -<br>8/12/2012 | 4350 La Jolla Village Dr, San Diego, CA<br>92122 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 190.00 | |
| | | | | Subtotal Taxes & Fees | | $217.63 | |

| | |
|---|---|
| Subtotal Services | $25,400.00 |
| Subtotal Taxes & Fees | $2,284.50 |
| **Total** | **$27,684.50** |

This invoice replaces invoice # 079377 billed on account # 20235.

Case: 08-32514   Doc# 802-5   Filed: 12/02/09   Entered: 12/02/09 18:35:39   Page 10
of 31

# AboveNet

# Tax and Fee Summary

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 11104 | Heller Ehrman LLP - DIP | | 080380 | 1/28/2009 | February 2009 | - |

**TAXES & FEES**

| | Taxable Amount | Tax Amount |
|---|---|---|
| FCC - 1STP (499 related) | $18,700.00 | $58.74 |
| FCC - LNP (499 related) | $18,700.00 | $9.90 |
| FCC - NAAPA (499 related) | $18,700.00 | $0.36 |
| FCC - SOW (499 related) | $18,700.00 | $0.10 |
| FCC - TRS (499 related) | $18,700.00 | $189.26 |
| Federal Universal Service Fund | $18,700.00 | $1,776.50 |
| NYS Excise Tax 186-E & MTA Sur | $2,250.00 | $69.64 |
| Seattle, WA - sales tax | $2,000.00 | $180.00 |
| **TOTAL TAXES & FEES** | | **$2,284.50** |



# INVOICE

| Customer ID | Customer PO # | Invoice Number | Invoice Date | Invoice Total |
|---|---|---|---|---|
| 21104 | | 081470 | 2/3/2009 | $27,684.50 |

QUESTIONS?

If you have questions about your account, or to notify AboveNet of an address or name change, please contact us toll-free at 1-888-921-9425.

Please send all written correspondence (other than payments) to:

AboveNet Communications, Inc.
360 Hamilton Avenue
White Plains, NY 10601
Attn: Billing Department

AboveNet is proud to be your service provider. Thank you for your business!

Visit us on the web at http://www.above.net

Heller Ehrman LLP - DIP
Attn: Laura Werth
333 Bush Street
San Francisco, CA 94104

---

# Remittance Slip

**Payment Terms**
NET 30

**PAYMENT INFORMATION:**

CHECKS: Please make your check payable to:
**AboveNet Communications, Inc.**

Please detach and return this remittance slip with your payment.

ELECTRONIC TRANSFERS:

| | |
|---|---|
| Bank: | Wachovia N.A. |
| Account: | 2000029949878 |
| ABA #: | 031201467 |
| SWIFT #: | PNBPUS33 |

**Customer ID:** 21104
**Customer Name:** Heller Ehrman LLP - DIP

**Invoice Number:** 081470
**Invoice Date:** 2/3/2009
**Invoice Total:** $27,684.50

**Amount enclosed:**

**Remit to:** AboveNet Communications Inc.
PO Box 79006
City of Industry, CA 91716-9006

Address Changes:

# AboveNet™

## Line Item Detail

| Customer ID | Customer Name |
|---|---|
| 11104 | Heller Ehrman LLP - DIP |

| Invoice Number | Invoice Date |
|---|---|
| 081470 | 2/3/2009 |

| Line | Service | Order # | Customer PO # | Order Term | Service Locations | Service Period March 2009 | Quantity | Burst BW Period January 2009 Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dark Fiber Point-to-Point MRC | ABV05-037765-00 | | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105 / 333 Bush St, San Francisco, CA 94104 | | 1.00 | $3,000.00 | $3,000.00 |
| 2 | Building Access Fee MRC | ABV05-037765-00 | | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105 / 333 Bush St, San Francisco, CA 94104 | | 1.00 | $150.00 | $150.00 |
| 3 | Building License Fee MRC | ABV05-037765-00 | | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105 / 333 Bush St, San Francisco, CA 94104 | | 1.00 | $50.00 | $50.00 |
| 4 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended GIGECA27MUCA36NU0001 | | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301 / 365 Main St, San Francisco, CA 94105 | | 1.00 | $3,100.00 | $3,100.00 |
| | | | | | FCC - ISTP (499 related) | | | $9.74 | |
| | | | | | FCC - LNP (499 related) | | | 1.64 | |
| | | | | | FCC - NAAPA (499 related) | | | 0.06 | |
| | | | | | FCC - SOW (499 related) | | | 0.02 | |
| | | | | | FCC - TRS (499 related) | | | 31.38 | |
| | | | | | Federal Universal Service Fund | | | 294.50 | |
| | | | | | Subtotal Taxes & Fees | | | $337.34 | |
| 5 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended GIGECA27MUCA36NU0002 | | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301 / 365 Main St, San Francisco, CA 94105 | | 1.00 | $3,100.00 | $3,100.00 |
| | | | | | FCC - ISTP (499 related) | | | $9.74 | |
| | | | | | FCC - LNP (499 related) | | | 1.64 | |
| | | | | | FCC - NAAPA (499 related) | | | 0.06 | |
| | | | | | FCC - SOW (499 related) | | | 0.02 | |
| | | | | | FCC - TRS (499 related) | | | 31.38 | |
| | | | | | Federal Universal Service Fund | | | 294.50 | |
| | | | | | Subtotal Taxes & Fees | | | $337.34 | |
| 6 | Add IP Transit for 1 Endpoint MRC | ABV07-044564-00-009-00 | | 9/11/2007 - 8/12/2012 | 365 Main St, San Francisco, CA 94105 | | 1.00 | $250.00 | $250.00 |
| | | | | | FCC - ISTP (499 related) | | | $0.79 | |
| | | | | | FCC - LNP (499 related) | | | 0.13 | |
| | | | | | FCC - NAAPA (499 related) | | | 0.00 | |
| | | | | | FCC - SOW (499 related) | | | 0.00 | |
| | | | | | FCC - TRS (499 related) | | | 2.53 | |
| | | | | | Federal Universal Service Fund | | | 23.75 | |
| | | | | | Subtotal Taxes & Fees | | | $27.20 | |
| 7 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-003-00 SEA1 | | 9/21/2008 - 8/12/2012 | 701 5th Ave, Seattle, WA 98104 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | FCC - ISTP (499 related) | | | $6.28 | |
| | | | | | FCC - LNP (499 related) | | | 1.06 | |
| | | | | | FCC - NAAPA (499 related) | | | 0.04 | |
| | | | | | FCC - SOW (499 related) | | | 0.01 | |
| | | | | | FCC - TRS (499 related) | | | 20.24 | |
| | | | | | Federal Universal Service Fund | | | 190.00 | |
| | | | | | Seattle, WA - sales tax | | | 180.00 | |
| | | | | | Subtotal Taxes & Fees | | | $397.63 | |

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 081104 | Heller Ehrman LLP - DIP | | 081470 | 2/3/2009 | March 2009 | January 2009 |

| Line | Service | Order # | Order Term | Service Locations | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | A8V07-044564-00-005-00<br>SFO7 | 9/21/2007 -<br>8/12/2012 | 365 Main St, San Francisco, CA 94105 | 1.00 | $2,000.00<br><br>FCC - ISTP ($99 related) $6.28<br>FCC - LNP ($99 related) 1.06<br>FCC - NAAPA ($99 related) 0.04<br>FCC - SOW ($99 related) 0.01<br>FCC - TRS ($99 related) 20.24<br>Federal Universal Service Fund 190.00<br>Subtotal Taxes & Fees $217.63 | $2,000.00 |
| 9 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | A8V07-044564-00-004-00<br>LAX9 | 10/17/2007 -<br>8/12/2012 | 333 S Hope St, Los Angeles, CA 90071 | 1.00 | $2,000.00<br><br>FCC - ISTP ($99 related) $6.28<br>FCC - LNP ($99 related) 1.06<br>FCC - NAAPA ($99 related) 0.04<br>FCC - SOW ($99 related) 0.01<br>FCC - TRS ($99 related) 20.24<br>Federal Universal Service Fund 190.00<br>Subtotal Taxes & Fees $217.63 | $2,000.00 |
| 10 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | A8V07-044564-00-006-00<br>IAD1 | 10/19/2007 -<br>8/12/2012 | 1717 Rhode Island Ave NW, Washington,<br>DC 20036 | 1.00 | $2,000.00<br><br>FCC - ISTP ($99 related) $6.28<br>FCC - LNP ($99 related) 1.06<br>FCC - NAAPA ($99 related) 0.04<br>FCC - SOW ($99 related) 0.01<br>FCC - TRS ($99 related) 20.24<br>Federal Universal Service Fund 190.00<br>Subtotal Taxes & Fees $217.63 | $2,000.00 |
| 11 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | A8V07-044564-00-013-00<br>LHR8 | 10/18/2007 -<br>8/12/2012 | 14 St Paul's Churchyard, London,<br>England EC4M 8AL | 1.00 | $1,445.00 | $1,445.00 |
| 12 | 100 Mb Metro Access (Fast E) Circuit<br>MRC | A8V07-044564-00-014-00<br>London | 10/18/2007 -<br>8/12/2012 | 14 St Paul's Churchyard, London,<br>England EC4M 8AL | 1.00 | $2,055.00 | $2,055.00 |
| 13 | Add IP Transit for 1 Endpoint MRC | A8V07-044564-00-010-00<br>LGA1 | 2/1/2008 -<br>8/12/2012 | 7 Times Sq, New York, NY 10036 | 1.00 | $250.00<br><br>FCC - ISTP ($99 related) $0.79<br>FCC - LNP ($99 related) 0.13<br>FCC - NAAPA ($99 related) 0.00<br>FCC - SOW ($99 related) 0.00<br>FCC - TRS ($99 related) 2.53<br>Federal Universal Service Fund 23.75<br>NYS Excise Tax 186-E & MTA Sur 7.74<br>Subtotal Taxes & Fees $34.94 | $250.00 |

**AboveNet**

# Line Item Detail

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 21104 | Heller Ehrman LLP - DIP | | 081470 | 2/3/2009 | March 2009 | January 2009 |

| Line | Service | Order # | Order Term | Service Locations | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 14 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | A8V08-046435-00-001-00<br>LGA1 | 2/1/2008 -<br>8/12/2012 | 7 Times Sq, New York, NY 10036 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 190.00 | |
| | | | | NYS Excise Tax 186-E & MTA Sur | | 61.90 | |
| | | | | Subtotal Taxes & Fees | | $279.53 | |
| 15 | In-Bldg Fiber Charge MRC<br>MRC included | A8V08-046435-00-001-00<br>LGA1 | 2/1/2008 -<br>8/12/2012 | 7 Times Sq, New York, NY 10036 | 1.00 | $0.00 | $0.00 |
| 16 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | A8V08-046435-00-002-00<br>G1GEUCA43LUCA53W0001<br>LAX9 | 5/13/2008 -<br>8/12/2012 | 4350 La Jolla Village Dr, San Diego, CA<br>92122 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 190.00 | |
| | | | | Subtotal Taxes & Fees | | $217.63 | |

Subtotal Services     $25,400.00

Subtotal Taxes & Fees     $2,284.50

**Total**     **$27,684.50**

# Tax and Fee Summary

AboveNet

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 01104 | Heller Ehrman LLP - DIP | | 081470 | 2/3/2009 | March 2009 | January 2009 |

**TAXES & FEES**

| | Taxable Amount | Tax Amount |
|---|---|---|
| FCC - 1STP (499 related) | $18,700.00 | $58.74 |
| FCC - LNP (499 related) | $18,700.00 | $9.90 |
| FCC - NAAPA (499 related) | $18,700.00 | $0.36 |
| FCC - SOW (499 related) | $18,700.00 | $0.10 |
| FCC - TRS (499 related) | $18,700.00 | $189.26 |
| Federal Universal Service Fund | $18,700.00 | $1,776.50 |
| NYS Excise Tax 186-E & MTA Sur | $2,250.00 | $69.64 |
| Seattle, WA - sales tax | $2,000.00 | $180.00 |
| **TOTAL TAXES & FEES** | | **$2,284.50** |



# INVOICE

AboveNet

| Customer ID | Customer PO # | Invoice Number | Invoice Date | Invoice Total |
|---|---|---|---|---|
| 21104 | | 082242 | 3/4/2009 | $27,684.50 |

QUESTIONS?

If you have questions about your account, or to notify AboveNet of an address or name change, please contact us toll-free at 1-888-921-9425.

Please send all written correspondence (other than payments) to:

AboveNet Communications, Inc.
360 Hamilton Avenue
White Plains, NY 10601
Attn: Billing Department

AboveNet is proud to be your service provider. Thank you for your business!

Visit us on the web at http://www.above.net

Heller Ehrman LLP - DIP
Attn: Laura Werth
333 Bush Street
San Francisco, CA 94104

---

# Remittance Slip

**Payment Terms**
NET 30

<u>**PAYMENT INFORMATION:**</u>

CHECKS: Please make your check payable to:
**AboveNet Communications, Inc.**

Please detach and return this remittance slip with your payment.

ELECTRONIC TRANSFERS:

Bank:          Wachovia N.A.
Account:       2000029949878
ABA #:         031201467
SWIFT #:       PNBPUS33

**Customer ID:**          21104
**Customer Name:**        Heller Ehrman LLP - DIP

**Invoice Number:**       082242
**Invoice Date:**         3/4/2009
**Invoice Total:**        $27,684.50

**Amount enclosed:**

**Remit to:**    AboveNet Communications Inc.
PO Box 79006
City of Industry, CA 91716-9006

Address Changes:

Case: 08-32514    Doc#: 802-5    Filed: 12/02/09    Entered: 12/02/09 18:35:39    Page 17 of 31

# Line Item Detail

AboveNet

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | | Burst BW Period |
|---|---|---|---|---|---|---|---|
| 1104 | Heller Ehrman LLP – DIP | | 082242 | 3/4/2009 | April 2009 | | February 2009 |
| Line | Service | Order # | Order Term | Service Locations | | Quantity | Unit Price | Extended Price |

| Line | Service | Order # | Order Term | Service Locations | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | Dark Fiber Point-to-Point MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | 1.00 | $3,000.00 | $3,000.00 |
| 2 | Building Access Fee MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | 1.00 | $150.00 | $150.00 |
| 3 | Building License Fee MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | 1.00 | $50.00 | $50.00 |
| 4 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended<br>GIGECA27MUCA36MU0001 | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301<br>365 Main St, San Francisco, CA 94105<br><br>FCC - ISTP (499 related) $9.74<br>FCC - LNP (499 related) 1.64<br>FCC - NANPA (499 related) 0.06<br>FCC - SOW (499 related) 0.02<br>FCC - TRS (499 related) 31.38<br>Federal Universal Service Fund 294.50<br>Subtotal Taxes & Fees $337.34 | 1.00 | $3,100.00 | $3,100.00 |
| 5 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended<br>GIGECA27MUCA36MU0002 | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301<br>365 Main St, San Francisco, CA 94105<br><br>FCC - ISTP (499 related) $9.74<br>FCC - LNP (499 related) 1.64<br>FCC - NANPA (499 related) 0.06<br>FCC - SOW (499 related) 0.02<br>FCC - TRS (499 related) 31.38<br>Federal Universal Service Fund 294.50<br>Subtotal Taxes & Fees $337.34 | 1.00 | $3,100.00 | $3,100.00 |
| 6 | Add IP Transit for 1 Endpoint MRC | ABV07-044564-00-009-00 | 9/11/2007 - 8/12/2012 | 365 Main St, San Francisco, CA 94105<br><br>FCC - ISTP (499 related) $0.79<br>FCC - LNP (499 related) 0.13<br>FCC - NANPA (499 related) 0.00<br>FCC - SOW (499 related) 0.00<br>FCC - TRS (499 related) 2.53<br>Federal Universal Service Fund 23.75<br>Subtotal Taxes & Fees $27.20 | 1.00 | $250.00 | $250.00 |
| 7 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-003-00<br>SEA1 | 9/21/2007 - 8/12/2012 | 701 5th Ave, Seattle, WA 98104<br><br>FCC - ISTP (499 related) $6.28<br>FCC - LNP (499 related) 1.06<br>FCC - NANPA (499 related) 0.04<br>FCC - SOW (499 related) 0.01<br>FCC - TRS (499 related) 20.24<br>Federal Universal Service Fund 190.00<br>Seattle, WA - sales tax 180.00<br>Subtotal Taxes & Fees $397.63 | 1.00 | $2,000.00 | $2,000.00 |

Case: 08-32514   Doc#: 802-5   Filed: 12/02/09   Entered: 12/02/09 18:35:39   Page 18 of 31

| Customer ID | Customer Name | | Invoice Number | Invoice Date | | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|---|
| 081104 | Heller Ehrman LLP - DIP | Customer PO # | 082242 | 3/4/2009 | | April 2009 | February 2009 |

| Line | Service | Order # | Order Term | Service Locations | Service Period | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 8 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-005-00 SFO7 | 9/21/2007 - 8/12/2012 | 365 Main St, San Francisco, CA 94105 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | $6.28 | | | |
| | | | | FCC - LNP (499 related) | 1.06 | | | |
| | | | | FCC - NAAPA (499 related) | 0.04 | | | |
| | | | | FCC - SCW (499 related) | 0.01 | | | |
| | | | | FCC - TRS (499 related) | 20.24 | | | |
| | | | | Federal Universal Service Fund | 190.00 | | | |
| | | | | Subtotal Taxes & Fees | $217.63 | | | |
| 9 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-004-00 LAX9 | 10/17/2007 - 8/12/2012 | 333 S Hope St, Los Angeles, CA 90071 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | $6.28 | | | |
| | | | | FCC - LNP (499 related) | 1.06 | | | |
| | | | | FCC - NAAPA (499 related) | 0.04 | | | |
| | | | | FCC - SCW (499 related) | 0.01 | | | |
| | | | | FCC - TRS (499 related) | 20.24 | | | |
| | | | | Federal Universal Service Fund | 190.00 | | | |
| | | | | Subtotal Taxes & Fees | $217.63 | | | |
| 10 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-006-00 IAD1 | 10/19/2007 - 8/12/2012 | 1717 Rhode Island Ave NW, Washington, DC 20036 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | $6.28 | | | |
| | | | | FCC - LNP (499 related) | 1.06 | | | |
| | | | | FCC - NAAPA (499 related) | 0.04 | | | |
| | | | | FCC - SCW (499 related) | 0.01 | | | |
| | | | | FCC - TRS (499 related) | 20.24 | | | |
| | | | | Federal Universal Service Fund | 190.00 | | | |
| | | | | Subtotal Taxes & Fees | $217.63 | | | |
| 11 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-013-00 LHR8 | 10/18/2007 - 8/12/2012 | 14 St Paul's Churchyard, London, England EC4M 8AL | | 1.00 | $1,445.00 | $1,445.00 |
| 12 | 100 Mb Metro Access (Fast E) Circuit MRC | ABV07-044564-00-014-00 London | 10/18/2007 - 8/12/2012 | 14 St Paul's Churchyard, London, England EC4M 8AL | | 1.00 | $2,055.00 | $2,055.00 |
| 13 | Add IP Transit for 1 Endpoint MRC | ABV07-044564-00-010-00 LGA1 | 2/1/2008 - 8/12/2012 | 7 Times Sq, New York, NY 10036 | | 1.00 | $250.00 | $250.00 |
| | | | | FCC - ISTP (499 related) | $0.79 | | | |
| | | | | FCC - LNP (499 related) | 0.13 | | | |
| | | | | FCC - NAAPA (499 related) | 0.00 | | | |
| | | | | FCC - SCW (499 related) | 0.00 | | | |
| | | | | FCC - TRS (499 related) | 2.53 | | | |
| | | | | Federal Universal Service Fund | 23.75 | | | |
| | | | | NYS Excise Tax 186-E & MTA Sur | 7.74 | | | |
| | | | | Subtotal Taxes & Fees | $34.94 | | | |

Case: 08-32514   Doc# 802-5   Filed: 12/02/09   Entered: 12/02/09 18:35:39   Page 19 of 31

**AboveNet**

# Line Item Detail

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 21104 | Heller Ehrman LLP - DIP | | 082242 | 3/4/2009 | April 2009 | February 2009 |

| Line | Service | Order # | Order Term | Service Locations | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 14 | eWAN Custom Solution MRC 100 Mbps Aggregated | A8V08-046435-00-001-00 LGA1 | 2/1/2008 - 8/12/2012 | 7 Times Sq, New York, NY 10036 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NANPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 190.00 | |
| | | | | NYS Excise Tax 186-E & MTA Sur | | 61.90 | |
| | | | | Subtotal Taxes & Fees | | $279.53 | |
| 15 | In-Bldg Fiber Charge MRC MRC included | A8V08-046435-00-001-00 LGA1 | 2/1/2008 - 8/12/2012 | 7 Times Sq, New York, NY 10036 | 1.00 | $0.00 | $0.00 |
| 16 | eWAN Custom Solution MRC 100 Mbps Aggregated | A8V08-046435-00-002-00 G1GEUCA43LUCA53W0001 LAX9 | 5/13/2008 - 8/12/2012 | 4350 La Jolla Village Dr, San Diego, CA 92122 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NANPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 190.00 | |
| | | | | Subtotal Taxes & Fees | | $217.63 | |

Subtotal Services $25,400.00

Subtotal Taxes & Fees $2,284.50

**Total $27,684.50**

# Tax and Fee Summary

**AboveNet**

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 01104 | Heller Ehrman LLP - DIP | | 082242 | 3/4/2009 | April 2009 | February 2009 |

**TAXES & FEES**

| | Taxable Amount | Tax Amount |
|---|---|---|
| FCC - 1STP (499 related) | $18,700.00 | $58.74 |
| FCC - LNP (499 related) | $18,700.00 | $9.90 |
| FCC - NAAPA (499 related) | $18,700.00 | $0.36 |
| FCC - SOW (499 related) | $18,700.00 | $0.10 |
| FCC - TRS (499 related) | $18,700.00 | $189.26 |
| Federal Universal Service Fund | $18,700.00 | $1,776.50 |
| NYS Excise Tax 186-E & MTA Sur | $2,250.00 | $69.64 |
| Seattle, WA - sales tax | $2,000.00 | $180.00 |
| **TOTAL TAXES & FEES** | | **$2,284.50** |

Case: 08-32514    Doc#: 802-5    Filed: 12/02/09    Entered: 12/02/09 18:35:39    Page 21 of 31



# INVOICE

**AboveNet**

| Customer ID | Customer PO # | Invoice Number | Invoice Date | Invoice Total |
|---|---|---|---|---|
| 21104 | | 083664 | 4/3/2009 | $28,031.10 |

QUESTIONS?

If you have questions about your account, or to notify AboveNet of an address or name change, please contact us toll-free at 1-888-921-9425.

Please send all written correspondence (other than payments) to:

AboveNet Communications, Inc.
360 Hamilton Avenue
White Plains, NY 10601
Attn: Billing Department

AboveNet is proud to be your service provider. Thank you for your business!

Visit us on the web at http://www.above.net

Heller Ehrman LLP - DIP
Attn: Laura Werth
333 Bush Street
San Francisco, CA 94104

---

# Remittance Slip

**Payment Terms**
NET 30

**PAYMENT INFORMATION:**

CHECKS: Please make your check payable to:
**AboveNet Communications, Inc.**

Please detach and return this remittance slip with your payment.

ELECTRONIC TRANSFERS:

| | |
|---|---|
| Bank: | Wachovia N.A. |
| Account: | 2000029949878 |
| ABA #: | 031201467 |
| SWIFT #: | PNBPUS33 |

**Customer ID:** 21104
**Customer Name:** Heller Ehrman LLP - DIP

**Invoice Number:** 083664
**Invoice Date:** 4/3/2009
**Invoice Total:** $28,031.10

**Amount enclosed:**

**Remit to:**   AboveNet Communications Inc.
PO Box 79006
City of Industry, CA 91716-9006

Address Changes:

Case: 08-32514    Doc#: 802-5    Filed: 12/02/09    Entered: 12/02/09 18:35:39    Page 22 of 31

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 111104 | Heller Ehrman LLP – DIP | | 083664 | 4/3/2009 | May 2009 | March 2009 |

| Line | Service | Order # | Order Term | Service Locations | Service Period | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | Dark Fiber Point-to-Point MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | | $3,000.00 | $3,000.00 |
| 2 | Building Access Fee MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | | $150.00 | $150.00 |
| 3 | Building License Fee MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | | $50.00 | $50.00 |
| 4 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended<br>G1GECA27MUCA36MU0001 | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301<br>365 Main St, San Francisco, CA 94105 | | $3,100.00<br><br>FCC - ISTP ($99 related) $9.74<br>FCC - LNP ($99 related) 1.64<br>FCC - NAAPA ($99 related) 0.06<br>FCC - SOW ($99 related) 0.02<br>FCC - TRS ($99 related) 31.38<br>Federal Universal Service Fund 350.30<br><br>Subtotal Taxes & Fees $393.14 | $3,100.00 |
| 5 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended<br>G1GECA27MUCA36MU0002 | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301<br>365 Main St, San Francisco, CA 94105 | | $3,100.00<br><br>FCC - ISTP ($99 related) $9.74<br>FCC - LNP ($99 related) 1.64<br>FCC - NAAPA ($99 related) 0.06<br>FCC - SOW ($99 related) 0.02<br>FCC - TRS ($99 related) 31.38<br>Federal Universal Service Fund 350.30<br><br>Subtotal Taxes & Fees $393.14 | $3,100.00 |
| 6 | Add IP Transit for 1 Endpoint MRC | ABV07-044564-00-009-00 | 9/11/2007 - 8/12/2012 | 365 Main St, San Francisco, CA 94105 | | $250.00<br><br>FCC - ISTP ($99 related) $0.79<br>FCC - LNP ($99 related) 0.13<br>FCC - NAAPA ($99 related) 0.00<br>FCC - SOW ($99 related) 0.00<br>FCC - TRS ($99 related) 2.53<br>Federal Universal Service Fund 28.25<br><br>Subtotal Taxes & Fees $31.70 | $250.00 |
| 7 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | ABV07-044564-00-003-00<br>SEA1 | 9/21/2007 - 8/12/2012 | 701 5th Ave, Seattle, WA 98104 | | $2,000.00<br><br>FCC - ISTP ($99 related) $6.28<br>FCC - LNP ($99 related) 1.06<br>FCC - NAAPA ($99 related) 0.04<br>FCC - SOW ($99 related) 0.01<br>FCC - TRS ($99 related) 20.24<br>Federal Universal Service Fund 226.00<br>Seattle, WA - sales tax 190.00<br><br>Subtotal Taxes & Fees $443.63 | $2,000.00 |

# Line Item Detail

| Customer ID | Customer Name |
|---|---|
| 081104 | Heller Ehrman LLP - DIP |

| Line | Service | Order # | Customer PO # | Order Term | Invoice Number | Invoice Date | Service Period | Service Locations | Quantity | Burst BW Period / Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 083664 | 4/3/2009 | | | | March 2009 | |
| 8 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-005-00 SFO7 | | 9/21/2007 - 8/12/2012 | | | May 2009 | 365 Main St, San Francisco, CA 94105 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | | | | FCC - ISTP ('499 related) | | $6.28 | |
| | | | | | | | | FCC - LNP ('499 related) | | 1.06 | |
| | | | | | | | | FCC - NAAPA ('499 related) | | 0.04 | |
| | | | | | | | | FCC - SOW ('499 related) | | 0.01 | |
| | | | | | | | | FCC - TRS ('499 related) | | 20.24 | |
| | | | | | | | | Federal Universal Service Fund | | 226.00 | |
| | | | | | | | | Subtotal Taxes & Fees | | $253.63 | |
| 9 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-004-00 LAX9 | | 10/17/2007 - 8/12/2012 | | | | 333 S Hope St, Los Angeles, CA 90071 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | | | | FCC - ISTP ('499 related) | | $6.28 | |
| | | | | | | | | FCC - LNP ('499 related) | | 1.06 | |
| | | | | | | | | FCC - NAAPA ('499 related) | | 0.04 | |
| | | | | | | | | FCC - SOW ('499 related) | | 0.01 | |
| | | | | | | | | FCC - TRS ('499 related) | | 20.24 | |
| | | | | | | | | Federal Universal Service Fund | | 226.00 | |
| | | | | | | | | Subtotal Taxes & Fees | | $253.63 | |
| 10 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-006-00 IAD1 | | 10/19/2007 - 8/12/2012 | | | | 1717 Rhode Island Ave NW, Washington, DC 20036 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | | | | FCC - ISTP ('499 related) | | $6.28 | |
| | | | | | | | | FCC - LNP ('499 related) | | 1.06 | |
| | | | | | | | | FCC - NAAPA ('499 related) | | 0.04 | |
| | | | | | | | | FCC - SOW ('499 related) | | 0.01 | |
| | | | | | | | | FCC - TRS ('499 related) | | 20.24 | |
| | | | | | | | | Federal Universal Service Fund | | 226.00 | |
| | | | | | | | | Subtotal Taxes & Fees | | $253.63 | |
| 11 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-013-00 LHR8 | | 10/18/2007 - 8/12/2012 | | | | 14 St Paul's Churchyard, London, England EC4M 8AL | 1.00 | $1,445.00 | $1,445.00 |
| 12 | 100 Mb Metro Access (Fast E) Circuit MRC | ABV07-044564-00-014-00 London | | 10/18/2007 - 8/12/2012 | | | | 14 St Paul's Churchyard, London, England EC4M 8AL | 1.00 | $2,055.00 | $2,055.00 |
| 13 | Add IP Transit for 1 Endpoint MRC | ABV07-044564-00-010-00 LGA1 | | 2/1/2008 - 8/12/2012 | | | | 7 Times Sq, New York, NY 10036 | 1.00 | $250.00 | $250.00 |
| | | | | | | | | FCC - ISTP ('499 related) | | $0.79 | |
| | | | | | | | | FCC - LNP ('499 related) | | 0.13 | |
| | | | | | | | | FCC - NAAPA ('499 related) | | 0.00 | |
| | | | | | | | | FCC - SOW ('499 related) | | 0.00 | |
| | | | | | | | | FCC - TRS ('499 related) | | 2.53 | |
| | | | | | | | | Federal Universal Service Fund | | 28.25 | |
| | | | | | | | | NYS Excise Tax 186-E & MTA Sur | | 7.74 | |
| | | | | | | | | Subtotal Taxes & Fees | | $39.44 | |

AboveNet

# AboveNet

## Line Item Detail

| Customer ID | Customer Name | | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|---|
| 21104 | Heller Ehrman LLP - DIP | | | 083664 | 4/3/2009 | May 2009 | March 2009 |

| Line | Service | Order # | Order Term | Service Locations | | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 14 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | A8V08-046435-00-001-00<br>LGA1 | 2/1/2008 -<br>8/12/2012 | 7 Times Sq, New York, NY 10036 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | | Federal Universal Service Fund | | 226.00 | |
| | | | | | NYS Excise Tax 186-E & MTA Sur | | 61.90 | |
| | | | | | Subtotal Taxes & Fees | | $315.53 | |
| 15 | In-Bldg Fiber Charge MRC<br>MRC included | A8V08-046435-00-001-00<br>LGA1 | 2/1/2008 -<br>8/12/2012 | 7 Times Sq, New York, NY 10036 | | 1.00 | $0.00 | $0.00 |
| 16 | eWAN Custom Solution MRC<br>100 Mbps Aggregated | A8V08-046435-00-002-00<br>G1GEUCA43LUCA53W0001<br>LAX9 | 5/13/2008 -<br>8/12/2012 | 4350 La Jolla Village Dr, San Diego, CA<br>92122 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | | Federal Universal Service Fund | | 226.00 | |
| | | | | | Subtotal Taxes & Fees | | $253.63 | |

Subtotal Services $25,400.00

Subtotal Taxes & Fees $2,631.10

**Total $28,031.10**

# Tax and Fee Summary

AboveNet

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 111104 | Heller Ehrman LLP - DIP | | 083664 | 4/3/2009 | May 2009 | March 2009 |

**TAXES & FEES**

| | Taxable Amount | Tax Amount |
|---|---|---|
| FCC - 1STP (499 related) | $18,700.00 | $58.74 |
| FCC - LNP (499 related) | $18,700.00 | $9.90 |
| FCC - NAAPA (499 related) | $18,700.00 | $0.36 |
| FCC - SOW (499 related) | $18,700.00 | $0.10 |
| FCC - TRS (499 related) | $18,700.00 | $189.26 |
| Federal Universal Service Fund | $18,700.00 | $2,113.10 |
| NYS Excise Tax 186-E & MTA Sur | $2,250.00 | $69.64 |
| Seattle, WA - sales tax | $2,000.00 | $190.00 |
| **TOTAL TAXES & FEES** | | **$2,631.10** |



# INVOICE

AboveNet

| Customer ID | Customer PO # | Invoice Number | Invoice Date | Invoice Total |
|---|---|---|---|---|
| 21104 | | 084498 | 5/4/2009 | $28,031.10 |

QUESTIONS?

If you have questions about your account, or to notify AboveNet of an address or name change, please contact us toll-free at 1-888-921-9425.

Please send all written correspondence (other than payments) to:

AboveNet Communications, Inc.
360 Hamilton Avenue
White Plains, NY 10601
Attn: Billing Department

AboveNet is proud to be your service provider. Thank you for your business!

Visit us on the web at http://www.above.net

Heller Ehrman LLP - DIP
Attn: Laura Werth
333 Bush Street
San Francisco, CA 94104

## Remittance Slip

**Payment Terms**
NET 30

**PAYMENT INFORMATION:**

CHECKS: Please make your check payable to:
**AboveNet Communications, Inc.**

Please detach and return this remittance slip with your payment.

ELECTRONIC TRANSFERS:

| Bank: | Wachovia N.A. |
| Account: | 2000029949878 |
| ABA #: | 031201467 |
| SWIFT #: | PNBPUS33 |

**Customer ID:** 21104
**Customer Name:** Heller Ehrman LLP - DIP

**Invoice Number:** 084498
**Invoice Date:** 5/4/2009
**Invoice Total:** $28,031.10

**Amount enclosed:**

**Remit to:**

AboveNet Communications Inc.
PO Box 79006
City of Industry, CA 91716-9006

Address Changes:

Case: 08-32514    Doc# 802-5    Filed: 12/02/09    Entered: 12/02/09 18:35:39    Page 27 of 31

# Line Item Detail

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 21104 | Heller Ehrman LLP – DIP | | 084498 | 5/4/2009 | June 2009 | April 2009 |

| Line | Service | Order # | Order Term | Service Locations | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | Dark Fiber Point-to-Point MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | 1.00 | $3,000.00 | $3,000.00 |
| 2 | Building Access Fee MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | 1.00 | $150.00 | $150.00 |
| 3 | Building License Fee MRC | ABV05-037765-00 | 9/19/2005 - 9/18/2009 | 365 Main St, San Francisco, CA 94105<br>333 Bush St, San Francisco, CA 94104 | 1.00 | $50.00 | $50.00 |
| 4 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended<br>GIGECA27MUCA36MU0001 | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301<br>365 Main St, San Francisco, CA 94105<br><br>FCC - ISTP (499 related) $9.74<br>FCC - LNP (499 related) 1.64<br>FCC - NAAPA (499 related) 0.06<br>FCC - SOW (499 related) 0.02<br>FCC - TRS (499 related) 31.38<br>Federal Universal Service Fund 350.30<br>Subtotal Taxes & Fees $393.14 | 1.00 | $3,100.00 | $3,100.00 |
| 5 | Metro E Private 1 GbE Unprotected MRC | ABV07-044969-00 Amended<br>GIGECA27MUCA36MU0002 | 9/4/2007 - 12/3/2011 | 275 Middlefield Rd, Palo Alto, CA 94301<br>365 Main St, San Francisco, CA 94105<br><br>FCC - ISTP (499 related) $9.74<br>FCC - LNP (499 related) 1.64<br>FCC - NAAPA (499 related) 0.06<br>FCC - SOW (499 related) 0.02<br>FCC - TRS (499 related) 31.38<br>Federal Universal Service Fund 350.30<br>Subtotal Taxes & Fees $393.14 | 1.00 | $3,100.00 | $3,100.00 |
| 6 | Add IP Transit for 1 Endpoint MRC | ABV07-044564-00-009-00 | 9/11/2007 - 8/12/2012 | 365 Main St, San Francisco, CA 94105<br><br>FCC - ISTP (499 related) $0.79<br>FCC - LNP (499 related) 0.13<br>FCC - NAAPA (499 related) 0.00<br>FCC - SOW (499 related) 0.00<br>FCC - TRS (499 related) 2.53<br>Federal Universal Service Fund 28.25<br>Subtotal Taxes & Fees $31.70 | 1.00 | $250.00 | $250.00 |
| 7 | eWAN Custom Solution MRC 100 Mbps Aggregated | ABV07-044564-00-003-00<br>SEA1 | 9/21/2007 - 8/12/2012 | 701 5th Ave, Seattle, WA 98104<br><br>FCC - ISTP (499 related) $6.28<br>FCC - LNP (499 related) 1.06<br>FCC - NAAPA (499 related) 0.04<br>FCC - SOW (499 related) 0.01<br>FCC - TRS (499 related) 20.24<br>Federal Universal Service Fund 226.00<br>Seattle, WA - sales tax 198.00<br>Subtotal Taxes & Fees $443.63 | 1.00 | $2,000.00 | $2,000.00 |

# Line Item Detail

AboveNet

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 21104 | Heller Ehrman LLP - DIP | | 084498 | 5/4/2009 | June 2009 | April 2009 |

| Line | Service | Order # | Order Term | Service Locations | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|
| 8 | eWAN Custom Solution MRC 100 Mbps Aggregated | A8V07-044564-00-005-00 SFO7 | 9/21/2007 - 8/12/2012 | 365 Main St, San Francisco, CA 94105 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 236.00 | |
| | | | | Subtotal Taxes & Fees | | $253.63 | |
| 9 | eWAN Custom Solution MRC 100 Mbps Aggregated | A8V07-044564-00-004-00 LAX9 | 10/17/2007 - 8/12/2012 | 333 S Hope St, Los Angeles, CA 90071 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 236.00 | |
| | | | | Subtotal Taxes & Fees | | $253.63 | |
| 10 | eWAN Custom Solution MRC 100 Mbps Aggregated | A8V07-044564-00-006-00 IAD1 | 10/19/2007 - 8/12/2012 | 1717 Rhode Island Ave NW, Washington, DC 20036 | 1.00 | $2,000.00 | $2,000.00 |
| | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | Federal Universal Service Fund | | 236.00 | |
| | | | | Subtotal Taxes & Fees | | $253.63 | |
| 11 | eWAN Custom Solution MRC 100 Mbps Aggregated | A8V07-044564-00-013-00 LHR8 | 10/18/2007 - 8/12/2012 | 14 St Paul's Churchyard, London, England EC4M 8AL | 1.00 | $1,445.00 | $1,445.00 |
| 12 | 100 Mb Metro Access (Fast E) Circuit MRC | A8V07-044564-00-014-00 London | 10/18/2007 - 8/12/2012 | 14 St Paul's Churchyard, London, England EC4M 8AL | 1.00 | $2,055.00 | $2,055.00 |
| 13 | Add IP Transit for 1 Endpoint MRC | A8V07-044564-00-010-00 LGA1 | 2/1/2008 - 8/12/2012 | 7 Times Sq, New York, NY 10036 | 1.00 | $250.00 | $250.00 |
| | | | | FCC - ISTP (499 related) | | $0.79 | |
| | | | | FCC - LNP (499 related) | | 0.13 | |
| | | | | FCC - NAAPA (499 related) | | 0.00 | |
| | | | | FCC - SOW (499 related) | | 0.00 | |
| | | | | FCC - TRS (499 related) | | 2.53 | |
| | | | | Federal Universal Service Fund | | 28.25 | |
| | | | | NYS Excise Tax 186-E & MTA Sur | | 7.74 | |
| | | | | Subtotal Taxes & Fees | | $39.44 | |

| Customer ID | Customer Name | | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|---|
| 21104 | Heller Ehrman LLP - DIP | | | 084498 | 5/4/2009 | June 2009 | April 2009 |

| Line | Service | Order # | Order Term | Service Locations | | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 14 | eWAN Custom Solution MRC 100 Mbps Aggregated | A8V08-046435-00-001-00 LGA1 | 2/1/2008 - 8/12/2012 | 7 Times Sq, New York, NY 10036 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | | Federal Universal Service Fund | | 226.00 | |
| | | | | | NYS Excise Tax 186-E & MTA Sur | | 61.90 | |
| | | | | | Subtotal Taxes & Fees | | $315.53 | |
| 15 | In-Bldg Fiber Charge MRC MRC included | A8V08-046435-00-001-00 LGA1 | 2/1/2008 - 8/12/2012 | 7 Times Sq, New York, NY 10036 | | 1.00 | $0.00 | $0.00 |
| 16 | eWAN Custom Solution MRC 100 Mbps Aggregated | A8V08-046435-00-002-00 G1GEUCA43LUCA53W0001 LAX9 | 5/13/2008 - 8/12/2012 | 4350 La Jolla Village Dr, San Diego, CA 92122 | | 1.00 | $2,000.00 | $2,000.00 |
| | | | | | FCC - ISTP (499 related) | | $6.28 | |
| | | | | | FCC - LNP (499 related) | | 1.06 | |
| | | | | | FCC - NAAPA (499 related) | | 0.04 | |
| | | | | | FCC - SOW (499 related) | | 0.01 | |
| | | | | | FCC - TRS (499 related) | | 20.24 | |
| | | | | | Federal Universal Service Fund | | 226.00 | |
| | | | | | Subtotal Taxes & Fees | | $253.63 | |

Subtotal Services $25,400.00

Subtotal Taxes & Fees $2,631.10

Total $28,031.10

# Tax and Fee Summary

AboveNet

| Customer ID | Customer Name | Customer PO # | Invoice Number | Invoice Date | Service Period | Burst BW Period |
|---|---|---|---|---|---|---|
| 231104 | Heller Ehrman LLP - DIP | | 084498 | 5/4/2009 | June 2009 | April 2009 |

**TAXES & FEES**

| | Taxable Amount | Tax Amount |
|---|---|---|
| FCC - 1STP (499 related) | $18,700.00 | $58.74 |
| FCC - LNP (499 related) | $18,700.00 | $9.90 |
| FCC - NAAPA (499 related) | $18,700.00 | $0.36 |
| FCC - SOW (499 related) | $18,700.00 | $0.10 |
| FCC - TRS (499 related) | $18,700.00 | $189.26 |
| Federal Universal Service Fund | $18,700.00 | $2,113.10 |
| NYS Excise Tax 186-E & MTA Sur | $2,250.00 | $69.64 |
| Seattle, WA - sales tax | $2,000.00 | $190.00 |
| **TOTAL TAXES & FEES** | | **$2,631.10** |